

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | |
|-----|------|-------|-------|-----------|---|
| W53 | 100984 | 1094D8 | TA | 0000320788 | 1 |

821-0001



# Earnings Statement

RadNet.

ADVANCED RADIOLOGY
7253 AMBASSADOR RD
BALTIMORE, MD 21244

Period Beginning: 07/21/2018
Period Ending: 08/03/2018
Pay Date: 08/10/2018

Taxable Marital Status: Married
Exemptions/Allowances:
    Federal:   0
    MD:   0,Joint Filing
    PA:   N/A

**WENDY SUE CHESTER**
**403 DEBBIE COURT**
**HANOVER PA 17331**

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 15.8200 | 72.00 | 1,139.04 | 17,896.38 |
| Overtime | 23.7300 | 1.25 | 29.67 | 385.69 |
| Paid Time Off | 15.8200 | 8.00 | 126.56 | 1,720.43 |
| Business Int | | | | 126.56 |
| Holiday Pay | | | | 506.24 |
| **Gross Pay** | | | **$1,295.27** | 20,635.30 |

Your federal taxable wages this period are
$1,067.55

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal Income Tax | -62.33 | 1,000.25 |
| | Social Security Tax | -72.61 | 1,156.28 |
| | Medicare Tax | -16.98 | 270.42 |
| | PA State Income Tax | -35.95 | 572.53 |
| | **Other** | | |
| | Col Whole Lf | -36.12 | 577.92 |
| | Dental Dhmo | -5.29* | 84.64 |
| | Dep Life 10K/2K | -1.10 | |
| | Medical 1250 | -112.81* | 1,804.96 |
| | Vision | -6.00* | 96.00 |
| | 401K | -103.62* | 1,650.84 |
| | **Net Pay** | | **$842.46** |
| | Checking | -842.46 | |
| | **Net Check** | | **$0.00** |

| Other Benefits and Information | this period | total to date |
|--------------------------------|-------------|---------------|
| Emplr Cost Ltd | 2.14 | |
| Emplr Dental | 11.47 | |
| Emplr Lif Add | 1.19 | |
| Emplr Medical | 246.07 | |
| Emplr Ssi | 72.61 | |
| Er Cost Std | 10.52 | |
| MED | 16.98 | |
| Float Balance | | 8.00 |
| Pto Balance | | 110.73 |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 972-244-7311

**\* Excluded from federal taxable wages**

© 2000 ADP, LLC



ADVANCED RADIOLOGY
7253 AMBASSADOR RD
BALTIMORE, MD 21244

Advice number:     **00000320788**
Pay date:     08/10/2018

THIS IS NOT A CHECK

Deposited to the account of
**WENDY SUE CHESTER**

| | account number | transit ABA | amount |
|---|---|---|---|
| | xxxxx7874 | xxxx xxxx | $842.46 |

# NON-NEGOTIABLE

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | |
|-----|------|-------|-------|-----------|---|
| **W53** | 100984 | 1094D8 | TA | 0000300832 | 1 |

858-0001



# Earnings Statement



*ADVANCED RADIOLOGY*
*7253 AMBASSADOR RD*
*BALTIMORE, MD 21244*

Period Beginning: 07/07/2018
Period Ending: 07/20/2018
Pay Date: 07/27/2018

Taxable Marital Status: Married
Exemptions/Allowances:
  Federal: 0
  MD: 0,Joint Filing
  PA: N/A

**WENDY SUE CHESTER**
**403 DEBBIE COURT**
**HANOVER PA 17331**

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 15.8200 | 40.00 | 632.80 | 16,757.34 |
| Overtime | 23.7300 | .50 | 11.87 | 356.02 |
| Paid Time Off | 15.8200 | 40.00 | 632.80 | 1,593.87 |
| Business Int | | | | 126.56 |
| Holiday Pay | | | | 506.24 |
| **Gross Pay** | | | **$1,277.47** | 19,340.03 |

Your federal taxable wages this period are
$1,051.17

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal Income Tax | −60.69 | 937.92 |
| | Social Security Tax | −71.51 | 1,083.67 |
| | Medicare Tax | −16.73 | 253.44 |
| | PA State Income Tax | −35.41 | 536.58 |
| | **Other** | | |
| | Col Whole Lf | −36.12 | 541.80 |
| | Dental Dhmo | −5.29* | 79.35 |
| | Dep Life 10K/2K | −1.10 | |
| | Medical 1250 | −112.81* | 1,692.15 |
| | Vision | −6.00* | 90.00 |
| | 401K | −102.20* | 1,547.22 |
| | **Net Pay** | | **$829.61** |
| | Checking | −829.61 | |
| | **Net Check** | | **$0.00** |

**Other Benefits and**
**Information** | this period | total to date

| | this period | total to date |
|---|---|---|
| Emplr Cost Ltd | 2.14 | |
| Emplr Dental | 11.47 | |
| Emplr Lif Add | 1.19 | |
| Emplr Medical | 246.07 | |
| Emplr Ssi | 71.50 | |
| Er Cost Std | 10.52 | |
| MED | 16.72 | |
| Float Balance | | 8.00 |
| Pto Balance | | 110.23 |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 972−244−7311

**\* Excluded from federal taxable wages**

© 2000 ADP, LLC



ADVANCED RADIOLOGY
7253 AMBASSADOR RD
BALTIMORE, MD 21244

Advice number:    **00000300832**
Pay date:    07/27/2018

Deposited to the account of
**WENDY SUE CHESTER**

| | account number | transit ABA | amount |
|---|---|---|---|
| | xxxxx7874 | xxxx xxxx | $829.61 |

THIS IS NOT A CHECK

# NON−NEGOTIABLE

843-0001

# Earnings Statement





ADVANCED RADIOLOGY
7253 AMBASSADOR RD
BALTIMORE, MD 21244

Period Beginning: 06/23/2018
Period Ending: 07/06/2018
Pay Date: 07/13/2018

Taxable Marital Status: Married
Exemptions/Allowances:
  Federal: 0
  MD: 0,Joint Filing
  PA: N/A

**WENDY SUE CHESTER**
**403 DEBBIE COURT**
**HANOVER PA 17331**

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 15.8200 | 68.00 | 1,075.76 | 16,124.54 |
| Overtime | 23.7300 | 1.00 | 23.73 | 344.15 |
| Holiday Pay | 15.8200 | 8.00 | 126.56 | 506.24 |
| Paid Time Off | 15.8200 | 4.00 | 63.28 | 961.07 |
| Business Int | | | | 126.56 |
| **Gross Pay** | | | **$1,289.33** | 18,062.56 |

Your federal taxable wages this period are
$1,062.08

| Deductions | Statutory | | |
|------------|-----------|--|--|
| | Federal Income Tax | −61.78 | 877.23 |
| | Social Security Tax | −72.24 | 1,012.16 |
| | Medicare Tax | −16.89 | 236.71 |
| | PA State Income Tax | −35.77 | 501.17 |
| | **Other** | | |
| | Col Whole Lf | −36.12 | 505.68 |
| | Dental Dhmo | −5.29* | 74.06 |
| | Dep Life 10K/2K | −1.10 | |
| | Medical 1250 | −112.81* | 1,579.34 |
| | Vision | −6.00* | 84.00 |
| | 401K | −103.15* | 1,445.02 |
| | **Net Pay** | | **$838.18** |
| | Checking | −838.18 | |
| | **Net Check** | | **$0.00** |

| Other Benefits and Information | this period | total to date |
|--------------------------------|-------------|---------------|
| Emplr Cost Ltd | 2.14 | |
| Emplr Dental | 11.47 | |
| Emplr Lif Add | 1.19 | |
| Emplr Medical | 246.07 | |
| Emplr Ssi | 72.24 | |
| Er Cost Std | 10.52 | |
| MED | 16.89 | |
| Float Balance | | 8.00 |
| Pto Balance | | 141.73 |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 972-244-7311

**\* Excluded from federal taxable wages**

© 2000 ADP, LLC



ADVANCED RADIOLOGY
7253 AMBASSADOR RD
BALTIMORE, MD 21244

Advice number: 00000280817
Pay date: 07/13/2018

Deposited to the account of
**WENDY SUE CHESTER**

| | account number | transit ABA | amount |
|--|----------------|-------------|--------|
| | xxxxx7874 | xxxx xxxx | $838.18 |

THIS IS NOT A CHECK

# NON-NEGOTIABLE



| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | |
|-----|------|-------|-------|-----------|---|
| **W53** | 100984 | 1094D8 | TA | 0000260828 | 1 |

859–0001

# Earnings Statement



| | |
|---|---|
| Period Beginning: | 06/09/2018 |
| Period Ending: | 06/22/2018 |
| Pay Date: | 06/29/2018 |

*ADVANCED   RADIOLOGY*
*7253 AMBASSADOR   RD*
*BALTIMORE,   MD 21244*

**WENDY  SUE  CHESTER**
**403 DEBBIE COURT**
**HANOVER  PA 17331**

Taxable Marital Status:    Married
Exemptions/Allowances:
   Federal:     0
   MD:        0,Joint  Filing
   PA:        N/A

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 15.8200 | 80.00 | 1,265.60 | 15,048.78 |
| Overtime | 23.7300 | 2.50 | 59.33 | 320.42 |
| Business Int | | | | 126.56 |
| Holiday Pay | | | | 379.68 |
| Paid Time Off | | | | 897.79 |
| **Gross Pay** | | | **$1,324.93** | 16,773.23 |

| Deductions | Statutory | this period | year to date |
|------------|-----------|-------------|--------------|
| | Federal Income Tax | −65.06 | 815.45 |
| | Social Security Tax | −74.46 | 939.92 |
| | Medicare Tax | −17.41 | 219.82 |
| | PA State Income Tax | −36.87 | 465.40 |
| | **Other** | | |
| | Col Whole Lf | −36.12 | 469.56 |
| | Dental Dhmo | −5.29* | 68.77 |
| | Dep Life 10K/2K | −1.10 | |
| | Medical 1250 | −112.81* | 1,466.53 |
| | Vision | −6.00* | 78.00 |
| | 401K | −105.99* | 1,341.87 |
| | **Net Pay** | **$863.82** | |
| | Checking | −863.82 | |
| | **Net Check** | **$0.00** | |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,094.84

**Other Benefits and**
**Information**       this period      total to date

| Other Benefits and Information | this period | total to date |
|-------------------------------|-------------|---------------|
| Emplr Cost Ltd | 2.14 | |
| Emplr Dental | 11.47 | |
| Emplr Lif Add | 1.19 | |
| Emplr Medical | 246.07 | |
| Emplr Ssi | 74.45 | |
| Er Cost Std | 10.52 | |
| MED | 17.41 | |
| Float Balance | | 8.00 |
| Pto Balance | | 137.23 |

**Important Notes**
YOUR  COMPANY'S  PHONE  NUMBER  IS 972–244–7311

© 2000 ADP, LLC



ADVANCED  RADIOLOGY
7253 AMBASSADOR  RD
BALTIMORE , MD 21244

| | |
|---|---|
| **Advice number:** | **00000260828** |
| Pay date: | 06/29/2018 |

THIS IS NOT A CHECK

Deposited  to the account  of                 account number      transit  ABA          amount
**WENDY  SUE  CHESTER**                  xxxxx7874      xxxx  xxxx        $863.82

# NON–NEGOTIABLE

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | |
|-----|------|-------|-------|-----------|---|
| **W53** | 100984 | 1094D8 | TA | 0000240813 | 1 |

845–0001



# Earnings Statement



ADVANCED RADIOLOGY
7253 AMBASSADOR RD
BALTIMORE, MD 21244

Period Beginning:     05/26/2018
Period Ending:        06/08/2018
Pay Date:             06/15/2018

Taxable Marital Status:     Married
Exemptions/Allowances:
   Federal:    0
   MD:         0,Joint Filing
   PA:         N/A

**WENDY SUE CHESTER
403 DEBBIE COURT
HANOVER PA 17331**

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 15.8200 | 68.50 | 1,083.67 | 13,783.18 |
| Overtime | 23.7300 | 1.00 | 23.73 | 261.09 |
| Holiday Pay | 15.8200 | 8.00 | 126.56 | 379.68 |
| Paid Time Off | 15.8200 | 3.50 | 55.37 | 897.79 |
| Business Int | | | | 126.56 |
| **Gross Pay** | | | **$1,289.33** | 15,448.30 |

Your federal taxable wages this period are
$1,062.08

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal Income Tax | −61.78 | 750.39 |
| | Social Security Tax | −72.24 | 865.46 |
| | Medicare Tax | −16.90 | 202.41 |
| | PA State Income Tax | −35.77 | 428.53 |
| | **Other** | | |
| | Col Whole Lf | −36.12 | 433.44 |
| | Dental Dhmo | −5.29* | 63.48 |
| | Dep Life 10K/2K | −1.10 | |
| | Medical 1250 | −112.81* | 1,353.72 |
| | Vision | −6.00* | 72.00 |
| | 401K | −103.15* | 1,235.88 |
| | **Net Pay** | | **$838.17** |
| | Checking | −838.17 | |
| | **Net Check** | | **$0.00** |

**\* Excluded from federal taxable wages**

| Other Benefits and Information | this period | total to date |
|--------------------------------|-------------|---------------|
| Emplr Cost Ltd | 2.14 | |
| Emplr Dental | 11.47 | |
| Emplr Lif Add | 1.19 | |
| Emplr Medical | 246.07 | |
| Emplr Ssi | 72.24 | |
| Er Cost Std | 10.52 | |
| MED | 16.89 | |
| Float Balance | | 8.00 |
| Pto Balance | | 128.73 |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 972–244–7311

© 2000 ADP, LLC



ADVANCED RADIOLOGY
7253 AMBASSADOR RD
BALTIMORE, MD 21244

Advice number:      **00000240813**
Pay date:           06/15/2018

Deposited to the account of
**WENDY SUE CHESTER**

| | account number | transit ABA | amount |
|---|----------------|-------------|--------|
| | xxxxx7874 | xxxx xxxx | $838.17 |

*THIS IS NOT A CHECK*

# NON–NEGOTIABLE



| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | |
|-----|------|-------|-------|-----------|---|
| W53 | 100984 | 1094D8 | TA | 0000220828 | 1 |

859–0001

# Earnings Statement



ADVANCED RADIOLOGY
7253 AMBASSADOR RD
BALTIMORE, MD 21244

Period Beginning: 05/12/2018
Period Ending: 05/25/2018
Pay Date: 06/01/2018

Taxable Marital Status: Married
Exemptions/Allowances:
   Federal: 0
   MD: 0,Joint Filing
   PA: N/A

**WENDY SUE CHESTER
403 DEBBIE COURT
HANOVER PA 17331**

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 15.8200 | 80.00 | 1,265.60 | 12,699.51 |
| Overtime | 23.7300 | 1.00 | 23.74 | 237.36 |
| Business Int | | | | 126.56 |
| Holiday Pay | | | | 253.12 |
| Paid Time Off | | | | 842.42 |
| **Gross Pay** | | | **$1,289.34** | 14,158.97 |

Your federal taxable wages this period are
$1,062.09

| Other Benefits and Information | this period | total to date |
|--------------------------------|-------------|---------------|
| Emplr Cost Ltd | 2.14 | |
| Emplr Dental | 11.47 | |
| Emplr Lif Add | 1.19 | |
| Emplr Medical | 246.07 | |
| Emplr Ssi | 72.24 | |
| Er Cost Std | 17.53 | |
| MED | 16.89 | |
| Float Balance | | 8.00 |
| Pto Balance | | 123.73 |

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal Income Tax | −61.79 | 688.61 |
| | Social Security Tax | −72.24 | 793.22 |
| | Medicare Tax | −16.89 | 185.51 |
| | PA State Income Tax | −35.77 | 392.76 |
| | **Other** | | |
| | Col Whole Lf | −36.12 | 397.32 |
| | Dental Dhmo | −5.29* | 58.19 |
| | Dep Life 10K/2K | −1.10 | |
| | Medical 1250 | −112.81* | 1,240.91 |
| | Vision | −6.00* | 66.00 |
| | 401K | −103.15* | 1,132.73 |
| | **Net Pay** | | **$838.18** |
| | Checking | −838.18 | |
| | **Net Check** | | **$0.00** |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 972–244–7311

**\* Excluded from federal taxable wages**

© 2000 ADP, LLC



ADVANCED RADIOLOGY
7253 AMBASSADOR RD
BALTIMORE, MD 21244

Advice number: 00000220828
Pay date: 06/01/2018

Deposited to the account of
**WENDY SUE CHESTER**

| account number | transit ABA | amount |
|----------------|-------------|--------|
| xxxxx7874 | xxxx xxxx | $838.18 |

THIS IS NOT A CHECK

# NON–NEGOTIABLE

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | |
|-----|------|-------|-------|-----------|---|
| W53 | 100984 | 1094D8 | TA | 0000200821 | 1 |

840-0001



# Earnings Statement



**ADVANCED RADIOLOGY**
7253 AMBASSADOR RD
BALTIMORE, MD 21244

Period Beginning: 04/28/2018
Period Ending: 05/11/2018
Pay Date: 05/18/2018

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 0
MD: 0,Joint Filing
PA: N/A

**WENDY SUE CHESTER**
**403 DEBBIE COURT**
**HANOVER PA 17331**

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 15.8200 | 72.50 | 1,146.95 | 11,433.91 |
| Overtime | 23.7300 | .50 | 11.87 | 213.62 |
| Paid Time Off | 15.8200 | 7.50 | 118.65 | 842.42 |
| Business Int | | | | 126.56 |
| Holiday Pay | | | | 253.12 |
| **Gross Pay** | | | **$1,277.47** | 12,869.63 |

Your federal taxable wages this period are $1,051.17

| Deductions | Statutory | | |
|-----------|-----------|---|---|
| | Federal Income Tax | -60.69 | 626.82 |
| | Social Security Tax | -71.51 | 720.98 |
| | Medicare Tax | -16.73 | 168.62 |
| | PA State Income Tax | -35.41 | 356.99 |
| | **Other** | | |
| | Col Whole Lf | -36.12 | 361.20 |
| | Dental Dhmo | -5.29* | 52.90 |
| | Dep Life 10K/2K | -1.10 | |
| | Medical 1250 | -112.81* | 1,128.10 |
| | Vision | -6.00* | 60.00 |
| | 401K | -102.20* | 1,029.58 |
| | **Net Pay** | | **$829.61** |
| | Checking | -829.61 | |
| | **Net Check** | | **$0.00** |

| Other Benefits and Information | this period | total to date |
|-------------------------------|-------------|---------------|
| Emplr Cost Ltd | 2.14 | |
| Emplr Dental | 11.47 | |
| Emplr Lif Add | 1.19 | |
| Emplr Medical | 246.07 | |
| Emplr Ssi | 71.50 | |
| Er Cost Std | 17.53 | |
| MED | 16.72 | |
| Float Balance | | 8.00 |
| Pto Balance | | 115.23 |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 972-244-7311

**\* Excluded from federal taxable wages**

© 2000 ADP, LLC



ADVANCED RADIOLOGY
7253 AMBASSADOR RD
BALTIMORE, MD 21244

Advice number: 00000200821
Pay date: 05/18/2018

Deposited to the account of
**WENDY SUE CHESTER**

| | account number | transit ABA | amount |
|---|----------------|-------------|--------|
| | xxxxx7874 | xxxx xxxx | $829.61 |

THIS IS NOT A CHECK

## NON-NEGOTIABLE

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | |
|-----|------|-------|-------|-----------|--|
| W53 | 100984 | 1094D8 | TA | 0000180838 | 1 |

857–0001

# Earnings Statement






ADVANCED RADIOLOGY
7253 AMBASSADOR RD
BALTIMORE, MD 21244

Period Beginning: 04/14/2018
Period Ending: 04/27/2018
Pay Date: 05/04/2018

Taxable Marital Status: Married
Exemptions/Allowances:
  Federal: 0
  MD: 0,Joint Filing
  PA: N/A

**WENDY SUE CHESTER**
**403 DEBBIE COURT**
**HANOVER PA 17331**

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 15.8200 | 77.00 | 1,218.14 | 10,286.96 |
| Paid Time Off | 15.8200 | 3.00 | 47.46 | 723.77 |
| Overtime | | | | 201.75 |
| Business Int | | | | 126.56 |
| Holiday Pay | | | | 253.12 |
| **Gross Pay** | | | **$1,265.60** | 11,592.16 |

Your federal taxable wages this period are
$1,040.25

| Deductions | Statutory | | |
|------------|-----------|--|--|
| | Federal Income Tax | −59.60 | 566.13 |
| | Social Security Tax | −70.78 | 649.47 |
| | Medicare Tax | −16.55 | 151.89 |
| | PA State Income Tax | −35.04 | 321.58 |
| | **Other** | | |
| | Col Whole Lf | −36.12 | 325.08 |
| | Dental Dhmo | −5.29* | 47.61 |
| | Dep Life 10K/2K | −1.10 | |
| | Medical 1250 | −112.81* | 1,015.29 |
| | Vision | −6.00* | 54.00 |
| | 401K | −101.25* | 927.38 |
| | **Net Pay** | | **$821.06** |
| | Checking | −821.06 | |
| | **Net Check** | | **$0.00** |

| Other Benefits and Information | this period | total to date |
|--------------------------------|-------------|---------------|
| Emplr Cost Ltd | 2.14 | |
| Emplr Dental | 11.47 | |
| Emplr Lif Add | 1.19 | |
| Emplr Medical | 246.07 | |
| Emplr Ssi | 70.77 | |
| Er Cost Std | 17.53 | |
| MED | 16.55 | |
| Float Balance | | 8.00 |
| Pto Balance | | 114.23 |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 972–244–7311

**\* Excluded from federal taxable wages**

© 2000 ADP, LLC



ADVANCED RADIOLOGY
7253 AMBASSADOR RD
BALTIMORE, MD 21244

Advice number: 00000180838
Pay date: 05/04/2018

Deposited to the account of
**WENDY SUE CHESTER**

| | account number | transit ABA | amount |
|--|----------------|-------------|--------|
| | xxxxx7874 | xxxx xxxx | $821.06 |

THIS IS NOT A CHECK

**NON–NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | |
|-----|------|-------|-------|-----------|---|
| W53 | 100984 | 0ADV64 | TA | 0000160701 | 1 |

721–0001



# Earnings Statement



ADVANCED  RADIOLOGY
7253 AMBASSADOR  RD
BALTIMORE,  MD 21244

Period Beginning: 03/31/2018
Period Ending: 04/13/2018
Pay Date: 04/20/2018

**WENDY  SUE  CHESTER
403  DEBBIE  COURT
HANOVER  PA  17331**

Taxable Marital Status:    Married
Exemptions/Allowances:
   Federal:    0
   MD:      0,Joint  Filing
   PA:      N/A

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 15.8200 | 80.00 | 1,265.60 | 9,068.82 |
| Overtime | 23.7300 | 2.00 | 47.47 | 201.75 |
| Business Int | | | | 126.56 |
| Holiday Pay | | | | 253.12 |
| Paid Time Off | | | | 676.31 |
| **Gross Pay** | | | **$1,313.07** | 10,326.56 |

Your federal taxable wages this period are
$1,083.92

| Deductions | Statutory | | |
|------------|-----------|--------------|---|
| | Federal Income Tax | −63.97 | 506.53 |
| | Social Security Tax | −73.71 | 578.69 |
| | Medicare Tax | −17.24 | 135.34 |
| | PA State Income Tax | −36.50 | 286.54 |
| | **Other** | | |
| | Col Whole Lf | −36.12 | 288.96 |
| | Dental Dhmo | −5.29* | 42.32 |
| | Dep Life 10K/2K | −1.10 | |
| | Medical 1250 | −112.81* | 902.48 |
| | Vision | −6.00* | 48.00 |
| | 401K | −105.05* | 826.13 |
| | **Net Pay** | | **$855.28** |
| | Checking | −855.28 | |
| | **Net Check** | | **$0.00** |

| Other Benefits and Information | this period | total to date |
|--------------------------------|-------------|---------------|
| Emplr Cost Ltd | 2.14 | |
| Emplr Dental | 11.47 | |
| Emplr Lif Add | 1.19 | |
| Emplr Medical | 246.07 | |
| Emplr Ssi | 73.71 | |
| Er Cost Std | 17.53 | |
| Er Sui Tax–Md | 5.32 | |
| MED | 17.24 | |
| Float Balance | | 8.00 |
| Pto Balance | | 108.73 |

**Important  Notes**
YOUR  COMPANY'S  PHONE  NUMBER  IS 972–244–7311

**\* Excluded  from  federal  taxable  wages**

© 2000 ADP, LLC



ADVANCED  RADIOLOGY
7253 AMBASSADOR  RD
BALTIMORE , MD 21244

Advice  number:    **00000160701**
Pay  date:    04/20/2018

| Deposited  to the account  of | account number | transit  ABA | amount |
|-------------------------------|----------------|--------------|--------|
| WENDY  SUE  CHESTER | xxxxx7874 | xxxx  xxxx | $855.28 |

THIS IS NOT A CHECK

**NON–NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | |
|-----|------|-------|-------|-----------|---|
| W53 | 100984 | 0ADV64 | TA | 0000140724 | 1 |

739–0001



# Earnings Statement

Period Beginning: 03/17/2018
Period Ending: 03/30/2018
Pay Date: 04/06/2018

*ADVANCED RADIOLOGY*
*7253 AMBASSADOR RD*
*BALTIMORE, MD 21244*

**WENDY SUE CHESTER**
**403 DEBBIE COURT**
**HANOVER PA 17331**

Taxable Marital Status: Married
Exemptions/Allowances:
    Federal: 0
    MD: 0,Joint Filing
    PA: N/A

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 15.8200 | 68.00 | 1,075.76 | 7,803.22 |
| Overtime | 23.7300 | 1.00 | 23.73 | 154.28 |
| Business Int | 15.8200 | 8.00 | 126.56 | 126.56 |
| Paid Time Off | 15.8200 | 4.00 | 63.28 | 676.31 |
| Holiday Pay | | | | 253.12 |
| **Gross Pay** | | | **$1,289.33** | 9,013.49 |

Your federal taxable wages this period are
$1,062.08

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal Income Tax | −61.78 | 442.56 |
| | Social Security Tax | −72.25 | 504.98 |
| | Medicare Tax | −16.90 | 118.10 |
| | PA State Income Tax | −35.77 | 250.04 |
| | **Other** | | |
| | Col Whole Lf | −36.12 | 252.84 |
| | Dental Dhmo | −5.29* | 37.03 |
| | Dep Life 10K/2K | −1.10 | |
| | Medical 1250 | −112.81* | 789.67 |
| | Vision | −6.00* | 42.00 |
| | 401K | −103.15* | 721.08 |
| | **Net Pay** | | **$838.16** |
| | Checking | −838.16 | |
| | **Net Check** | | **$0.00** |

**Other Benefits and**
**Information** | this period | total to date |
|---|---|---|
| Emplr Cost Ltd | 2.14 | |
| Emplr Dental | 11.47 | |
| Emplr Futa | 0.12 | |
| Emplr Lif Add | 1.19 | |
| Emplr Medical | 246.07 | |
| Emplr Ssi | 72.24 | |
| Er Cost Std | 17.53 | |
| Er Sui Tax–Md | 17.47 | |
| MED | 16.89 | |
| Float Balance | | 8.00 |
| Pto Balance | | 100.23 |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 972–244–7311

**\* Excluded from federal taxable wages**

© 2000 ADP, LLC



ADVANCED RADIOLOGY
7253 AMBASSADOR RD
BALTIMORE, MD 21244

Advice number: **00000140724**
Pay date: 04/06/2018

| Deposited to the account of | account number | transit ABA | amount |
|-----------------------------|----------------|-------------|--------|
| **WENDY SUE CHESTER** | xxxxx7874 | xxxx xxxx | $838.16 |

THIS IS NOT A CHECK

# NON–NEGOTIABLE

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | |
|-----|------|-------|-------|-----------|---|
| **W53** | 100984 | 0ADV64 | TA | 0000120683 | 1 |

713–0001



## Earnings Statement

ADP

*ADVANCED RADIOLOGY*
*7253 AMBASSADOR RD*
*BALTIMORE, MD 21244*

Period Beginning: 03/03/2018
Period Ending: 03/16/2018
Pay Date: 03/23/2018

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 0
MD: 0,Joint Filing
PA: N/A

**WENDY SUE CHESTER**
**403 DEBBIE COURT**
**HANOVER PA 17331**

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 15.8200 | 72.50 | 1,146.95 | 6,727.46 |
| Overtime | 23.7300 | 1.75 | 41.53 | 130.55 |
| Paid Time Off | 15.8200 | 7.50 | 118.65 | 613.03 |
| Holiday Pay | | | | 253.12 |
| **Gross Pay** | | | **$1,307.13** | 7,724.16 |

Your federal taxable wages this period are
$1,078.46

| Other Benefits and Information | this period | total to date |
|-------------------------------|-------------|---------------|
| Emplr Cost Ltd | 2.14 | |
| Emplr Dental | 11.47 | |
| Emplr Futa | 7.09 | |
| Emplr Lif Add | 1.19 | |
| Emplr Medical | 246.07 | |
| Emplr Ssi | 73.34 | |
| Er Cost Std | 17.53 | |
| Er Sui Tax–Md | 17.74 | |
| MED | 17.15 | |
| | | |
| Float Balance | | 8.00 |
| Pto Balance | | 95.73 |

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal Income Tax | −63.42 | 380.78 |
| | Social Security Tax | −73.35 | 432.73 |
| | Medicare Tax | −17.15 | 101.20 |
| | PA State Income Tax | −36.32 | 214.27 |
| | **Other** | | |
| | Col Whole Lf | −36.12 | 216.72 |
| | Dental Dhmo | −5.29* | 31.74 |
| | Dep Life 10K/2K | −1.10 | |
| | Medical 1250 | −112.81* | 676.86 |
| | Vision | −6.00* | 36.00 |
| | 401K | −104.57* | 617.93 |
| | **Net Pay** | **$851.00** | |
| | Checking | −851.00 | |
| | **Net Check** | **$0.00** | |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 972–244–7311

**\* Excluded from federal taxable wages**

© 2000 ADP, LLC



ADVANCED RADIOLOGY
7253 AMBASSADOR RD
BALTIMORE, MD 21244

Advice number: 00000120683
Pay date: 03/23/2018

THIS IS NOT A CHECK

| Deposited to the account of | account number | transit ABA | amount |
|-----------------------------|----------------|-------------|--------|
| **WENDY SUE CHESTER** | xxxxx7874 | xxxx xxxx | $851.00 |

## NON–NEGOTIABLE

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. |
|-----|------|-------|-------|-----------|
| W53 | 100984 | 0ADV64 | TA | 0000100683 1 |

726–0001



# Earnings   Statement



*ADVANCED   RADIOLOGY*
*7253 AMBASSADOR   RD*
*BALTIMORE,   MD 21244*

Period  Beginning:     02/17/2018
Period  Ending:        03/02/2018
Pay  Date:             03/09/2018

Taxable Marital Status:    Married
Exemptions/Allowances:
  Federal:        0
  MD:             0,Joint  Filing
  PA:             N/A

**WENDY  SUE  CHESTER**
**403 DEBBIE  COURT**
**HANOVER  PA 17331**

| Earnings | rate | hours | this  period | year  to  date |
|----------|------|-------|--------------|----------------|
| Regular | 15.5820 | 80.00 | 1,265.60 | 5,580.51 |
| Overtime | 23.7300 | 1.75 | 41.54 | 89.02 |
| Holiday  Pay | | | | 253.12 |
| Paid  Time  Off | | | | 494.38 |
| **Gross Pay** | | | **$1,307.14** | 6,417.03 |

Your  federal  taxable  wages  this  period  are
$1,078.47

| Deductions | Statutory | this period | year to date |
|------------|-----------|-------------|--------------|
| | Federal Income Tax | −63.42 | 317.36 |
| | Social  Security  Tax | −73.34 | 359.38 |
| | Medicare  Tax | −17.15 | 84.05 |
| | PA  State  Income  Tax | −36.32 | 177.95 |
| | **Other** | | |
| | Col  Whole  Lf | −36.12 | 180.60 |
| | Dental  Dhmo | −5.29* | 26.45 |
| | Dep  Life  10K/2K | −1.10 | |
| | Medical  1250 | −112.81* | 564.05 |
| | Vision | −6.00* | 30.00 |
| | 401K | −104.57* | 513.36 |
| | **Net Pay** | **$851.02** | |
| | Checking | −851.02 | |
| | **Net Check** | **$0.00** | |

| Other Benefits  and Information | this  period | total  to  date |
|---------------------------------|--------------|-----------------|
| Emplr  Cost Ltd | 2.14 | |
| Emplr  Dental | 11.47 | |
| Emplr  Futa | 7.09 | |
| Emplr  Lif Add | 1.19 | |
| Emplr  Medical | 246.07 | |
| Emplr  Ssi | 73.34 | |
| Er  Cost  Std | 17.53 | |
| Er  Sui  Tax–Md | 17.74 | |
| MED | 17.15 | |
| Float  Balance | | 8.00 |
| Pto  Balance | | 94.73 |

**Important  Notes**
YOUR  COMPANY'S  PHONE  NUMBER  IS 972–244–7311

**\* Excluded  from  federal  taxable  wages**

© 2000  A D P,  LLC



ADVANCED  RADIOLOGY
7253 AMBASSADOR  RD
BALTIMORE ,  MD 21244

Advice  number:        00000100683
Pay  date:             03/09/2018

| Deposited  to  the account  of | account  number | transit  ABA | amount |
|--------------------------------|-----------------|--------------|--------|
| **WENDY  SUE  CHESTER** | xxxxx7874 | xxxx  xxxx | $851.02 |

THIS IS NOT A CHECK

# NON–NEGOTIABLE

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | |
|-----|------|-------|-------|-----------|---|
| **W53** | 100984 | 0ADV64 | TA | 0000080675 | 1 |

709–0001



# Earnings Statement



ADVANCED  RADIOLOGY
7253 AMBASSADOR  RD
BALTIMORE,  MD 21244

Period Beginning: 02/03/2018
Period Ending: 02/16/2018
Pay Date: 02/23/2018

Taxable Marital Status:   Married
Exemptions/Allowances:
  Federal:       0
  MD:            0,Joint Filing
  PA:            N/A

**WENDY  SUE  CHESTER**
**403  DEBBIE  COURT**
**HANOVER  PA  17331**

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 15.8200 | 78.00 | 1,233.96 | 4,314.91 |
| Overtime | 23.7300 | .25 | 5.94 | 47.48 |
| Paid Time Off | 15.8200 | 2.00 | 31.64 | 494.38 |
| Holiday Pay | | | | 253.12 |
| **Gross Pay** | | | **$1,271.54** | 5,109.89 |

Your federal taxable wages this period are
$1,045.72

| Other Benefits and Information | this period | total to date |
|--------------------------------|-------------|---------------|
| Emplr Cost Ltd | 2.14 | |
| Emplr Dental | 11.47 | |
| Emplr Futa | 6.88 | |
| Emplr Lif Add | 1.19 | |
| Emplr Medical | 246.07 | |
| Emplr Ssi | 71.14 | |
| Er Cost Std | 17.53 | |
| Er Sui Tax–Md | 17.21 | |
| MED | 16.63 | |
| Float Balance | | 8.00 |
| Pto Balance | | 86.23 |

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal Income Tax | −60.15 | 253.94 |
| | Social Security Tax | −71.14 | 286.04 |
| | Medicare Tax | −16.64 | 66.90 |
| | PA State Income Tax | −35.23 | 141.63 |
| | **Other** | | |
| | Col Whole Lf | −36.12 | 144.48 |
| | Dental Dhmo | −5.29* | 21.16 |
| | Dep Life 10K/2K | −1.10 | |
| | Medical 1250 | −112.81* | 451.24 |
| | Vision | −6.00* | 24.00 |
| | 401K | −101.72* | 408.79 |
| | **Net Pay** | **$825.34** | |
| | Checking | −825.34 | |
| | **Net Check** | **$0.00** | |

**Important Notes**
YOUR COMPANY'S PHONE  NUMBER  IS 972–244–7311

**\* Excluded from federal taxable wages**

© 2000 ADP, LLC



ADVANCED RADIOLOGY
7253 AMBASSADOR  RD
BALTIMORE , MD 21244

Advice number:      **00000080675**
Pay date:           02/23/2018

Deposited  to the account  of
**WENDY  SUE  CHESTER**

| | account number | transit ABA | amount |
|---|----------------|-------------|--------|
| | xxxxx7874 | xxxx xxxx | $825.34 |

THIS IS NOT A CHECK

# NON–NEGOTIABLE


| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | |
|-----|------|-------|-------|-----------|---|
| W53 | 100984 | 0ADV64 | TA | 0000060675 | 1 |

718–0001

# Earnings Statement



RadNet.

*ADVANCED RADIOLOGY*
*7253 AMBASSADOR RD*
*BALTIMORE, MD 21244*

Period Beginning:   01/20/2018
Period Ending:      02/02/2018
Pay Date:           02/09/2018

Taxable Marital Status:   Married
Exemptions/Allowances:
   Federal:   0
   MD:        0,Joint Filing
   PA:        N/A

**WENDY SUE CHESTER**
**403 DEBBIE COURT**
**HANOVER PA 17331**

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 15.8200 | 72.50 | 1,146.95 | 3,080.95 |
| Overtime | 23.7300 | .75 | 17.80 | 41.54 |
| Paid Time Off | 15.8200 | 7.50 | 118.65 | 462.74 |
| Holiday Pay | | | | 253.12 |
| **Gross Pay** | | | **$1,283.40** | 3,838.35 |

Your federal taxable wages this period are
$1,056.63

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal Income Tax | −61.24 | 193.79 |
| | Social Security Tax | −71.88 | 214.90 |
| | Medicare Tax | −16.81 | 50.26 |
| | PA State Income Tax | −35.59 | 106.40 |
| | **Other** | | |
| | Col Whole Lf | −36.12 | 108.36 |
| | Dental Dhmo | −5.29* | 15.87 |
| | Dep Life 10K/2K | −1.10 | |
| | Medical 1250 | −112.81* | 338.43 |
| | Vision | −6.00* | 18.00 |
| | 401K | −102.67* | 307.07 |
| | **Net Pay** | **$833.89** | |
| | Checking | −833.89 | |
| | **Net Check** | **$0.00** | |

| Other Benefits and Information | this period | total to date |
|-------------------------------|-------------|---------------|
| Emplr Cost Ltd | 2.14 | |
| Emplr Dental | 11.47 | |
| Emplr Futa | 6.95 | |
| Emplr Lif Add | 1.19 | |
| Emplr Medical | 246.07 | |
| Emplr Ssi | 71.87 | |
| Er Cost Std | 17.53 | |
| Er Sui Tax-Md | 17.38 | |
| MED | 16.80 | |
| Float Balance | | 8.00 |
| Pto Balance | | 79.73 |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 972–244–7311

**\* Excluded from federal taxable wages**

© 2000 ADP, LLC



ADVANCED RADIOLOGY
7253 AMBASSADOR RD
BALTIMORE, MD 21244

Advice number:     **00000060675**
Pay date:          02/09/2018

Deposited to the account of
**WENDY SUE CHESTER**

| | account number | transit ABA | amount |
|---|----------------|-------------|--------|
| | xxxxx7874 | xxxx xxxx | $833.89 |

*THIS IS NOT A CHECK*

**NON–NEGOTIABLE**


Payroll

**Payslip**

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Lawrence Chester | 34093-1 | US Weekly |
| Person Number | Assignment Number | Salary Basis Name |
| 34093 | E34093 | Gettysburg Hourly |
| Hire Date | Job Title | Tax Reporting Unit Name |
| 17-Jan-2016 | Coord, Training - 1 | Pella Corporation |
| Employee Address | Position | Tax Reporting Unit Address |
| 403 Debbie Ct<br>Hanover, PA 17331<br>US | | 102 Main Street<br>Pella, IA 50219<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 22-Jul-2018 | 28-Jul-2018 | 3-Aug-2018 | 18.15 |

| Summary | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Gross Earnings | 726.01 | 26,016.77 |
| Imputed Earnings | 0.00 | 25.00 |
| Pretax Deductions | 62.22 | 2,137.99 |
| Employee Tax Deductions | 119.55 | 4,212.89 |
| Net Payment | 544.24 | 19,640.89 |

| Earnings | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Holiday Pay | 0.00 | 700.40 |
| Overtime Premium | 0.00 | 1,127.24 |
| Performance Bonus - Quarterly | 0.00 | 1,010.00 |
| Regular Earnings | 726.01 | 22,282.91 |
| Taxable Fringe Benefit | 0.00 | 25.00 |
| Vacation | 0.00 | 871.22 |

| Description | Start Date | End Date | Hours | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|
| Regular Earnings | | | 40.00 | 18.15 | 1.00 | 726.01 |

| Hours | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Flat Dollar Bonus - Quarterly Hours Worked | 0.00 | 40.00 |
| Holiday Pay Hours Worked | 0.00 | 40.00 |
| Hourly Offset Hours Worked | 0.00 | -124.25 |
| Overtime Premium FLSA Hours Worked | 0.00 | 40.00 |
| Overtime Premium Hours Worked | 0.00 | 124.25 |
| Performance Bonus - Quarterly Hours Worked | 0.00 | 80.00 |
| Regular Earnings Hours Worked | 40.00 | 1,237.50 |
| Taxable Fringe Benefit Hours Worked | 0.00 | 40.00 |
| Unpaid Leave of Abs for Business Hours Worked | 0.00 | 10.00 |
| Vacation Hours Worked | 0.00 | 48.00 |

| Pretax Deductions | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| BEN Dental PT | 1.50 | 46.50 |
| BEN Medical PT | 17.16 | 531.96 |
| Individual 401k Contribution | 43.56 | 1,559.53 |


**Payroll**

**Payslip**

| Tax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| FIT Withheld | 36.19 | 1,205.89 |
| Medicare Employee Withheld | 10.26 | 368.86 |
| Social Security Employee Withheld | 43.86 | 1,577.18 |
| SIT Withheld (PA) | 21.72 | 780.95 |
| SUI Employee Withheld (PA) | 0.44 | 15.61 |
| Head Tax Withheld (PA,Adams,Straban Township) | 0.00 | 10.00 |
| City Withheld (PA,York,Penn Township) | 3.54 | 127.20 |
| School Withheld (PA,South Western SD) | 3.54 | 127.20 |

| Employer Paid Benefits | | |
|---|---|---|
| Description | Current | Year to Date |
| BEN Basic ADD ER | .16 | 4.96 |
| BEN Basic Life ER | .28 | 8.68 |
| BEN Dental ER | 5.07 | 157.17 |
| BEN LTD ER | 1.26 | 39.06 |
| BEN Medical ER | 84.9 | 2631.9 |
| BEN STD ER | .62 | 19.22 |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| Check/Deposit Number | Bank Name | Branch Name | Account Number | Currency | Payment Amount |
| 94430130 | All Banks in US | 031302955 | XXXXX7874 | USD | 544.24 |

| Tax Withholding Information | | | |
|---|---|---|---|
| Type | Marital Status | Exemptions | Additional Amount |
| FEDERAL | Married | 1 | 0.00 |
| PA | | 0 | 0.00 |



**Payroll**

**Payslip**

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Lawrence Chester | 34093-1 | US Weekly |
| **Person Number** | **Assignment Number** | **Salary Basis Name** |
| 34093 | E34093 | Gettysburg Hourly |
| **Hire Date** | **Job Title** | **Tax Reporting Unit Name** |
| 17-Jan-2016 | Coord, Training - 1 | Pella Corporation |
| **Employee Address** | **Position** | **Tax Reporting Unit Address** |
| 403 Debbie Ct<br>Hanover, PA 17331<br>US | | 102 Main Street<br>Pella, IA 50219<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 15-Jul-2018 | 21-Jul-2018 | 27-Jul-2018 | 18.15 |

| Summary | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Gross Earnings | 535.43 | 25,290.76 |
| Imputed Earnings | 0.00 | 25.00 |
| Pretax Deductions | 50.79 | 2,075.77 |
| Employee Tax Deductions | 79.14 | 4,093.34 |
| Net Payment | 405.50 | 19,096.65 |

| Earnings | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Holiday Pay | 0.00 | 700.40 |
| Overtime Premium | 0.00 | 1,127.24 |
| Performance Bonus - Quarterly | 0.00 | 1,010.00 |
| Regular Earnings | 535.43 | 21,556.90 |
| Taxable Fringe Benefit | 0.00 | 25.00 |
| Vacation | 0.00 | 871.22 |

| Description | Start Date | End Date | Hours | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|
| Regular Earnings | | | 29.50 | 18.15 | 1.00 | 535.43 |

| Hours | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Flat Dollar Bonus - Quarterly Hours Worked | 0.00 | 40.00 |
| Holiday Pay Hours Worked | 0.00 | 40.00 |
| Hourly Offset Hours Worked | 0.00 | -124.25 |
| Overtime Premium FLSA Hours Worked | 0.00 | 40.00 |
| Overtime Premium Hours Worked | 0.00 | 124.25 |
| Performance Bonus - Quarterly Hours Worked | 0.00 | 80.00 |
| Regular Earnings Hours Worked | 29.50 | 1,197.50 |
| Taxable Fringe Benefit Hours Worked | 0.00 | 40.00 |
| Unpaid Leave of Abs for Business Hours Worked | 0.00 | 10.00 |
| Vacation Hours Worked | 0.00 | 48.00 |

| Pretax Deductions | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| BEN Dental PT | 1.50 | 45.00 |
| BEN Medical PT | 17.16 | 514.80 |
| Individual 401k Contribution | 32.13 | 1,515.97 |



**Payslip**

**Payroll**

| Tax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| FIT Withheld | 18.27 | 1,169.70 |
| Medicare Employee Withheld | 7.49 | 358.60 |
| Social Security Employee Withheld | 32.04 | 1,533.32 |
| SIT Withheld (PA) | 15.86 | 759.23 |
| SUI Employee Withheld (PA) | 0.32 | 15.17 |
| City Withheld (PA,York,Penn Township) | 2.58 | 123.66 |
| Head Tax Withheld (PA,Adams,Straban Township) | 0.00 | 10.00 |
| School Withheld (PA,South Western SD) | 2.58 | 123.66 |

| Employer Paid Benefits | | |
|---|---|---|
| Description | Current | Year to Date |
| BEN Basic ADD ER | .16 | 4.8 |
| BEN Basic Life ER | .28 | 8.4 |
| BEN Dental ER | 5.07 | 152.1 |
| BEN LTD ER | 1.26 | 37.8 |
| BEN Medical ER | 84.9 | 2547 |
| BEN STD ER | .62 | 18.6 |
| FUTA Liability | 0 | 42 |
| Medicare Employer Liability | 7.49 | 358.6 |
| SUI Employer Liability | 0 | 734.43 |
| Social Security Employer Liability | 32.04 | 1533.32 |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| Check/Deposit Number | Bank Name | Branch Name | Account Number | Currency | Payment Amount |
| 93173557 | All Banks in US | 031302955 | XXXXX7874 | USD | 405.50 |

| Tax Withholding Information | | | |
|---|---|---|---|
| Type | Marital Status | Exemptions | Additional Amount |
| FEDERAL | Married | 1 | 0.00 |
| PA | | 0 | 0.00 |



**Payslip**

**Payroll**

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Lawrence Chester | 34093-1 | US Weekly |
| Person Number | Assignment Number | Salary Basis Name |
| 34093 | E34093 | Gettysburg Hourly |
| Hire Date | Job Title | Tax Reporting Unit Name |
| 17-Jan-2016 | Coord, Training - 1 | Pella Corporation |
| Employee Address | Position | Tax Reporting Unit Address |
| 403 Debbie Ct<br>Hanover, PA 17331<br>US | | 102 Main Street<br>Pella, IA 50219<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 8-Jul-2018 | 14-Jul-2018 | 20-Jul-2018 | 18.15 |

| Summary | | |
|---|---|---|
| Description | Current | Year to Date |
| Gross Earnings | 930.20 | 24,755.33 |
| Imputed Earnings | 0.00 | 25.00 |
| Pretax Deductions | 74.47 | 2,024.98 |
| Employee Tax Deductions | 166.52 | 4,014.20 |
| Net Payment | 689.21 | 18,691.15 |

| Earnings | | |
|---|---|---|
| Description | Current | Year to Date |
| Holiday Pay | 0.00 | 700.40 |
| Overtime Premium | 68.07 | 1,127.24 |
| Performance Bonus - Quarterly | 0.00 | 1,010.00 |
| Regular Earnings | 862.13 | 21,021.47 |
| Taxable Fringe Benefit | 0.00 | 25.00 |
| Vacation | 0.00 | 871.22 |

| Description | Start Date | End Date | Hours | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|
| Overtime Premium | | | 7.50 | 18.15 | 0.50 | 68.07 |
| Regular Earnings | | | 47.50 | 18.15 | 1.00 | 862.13 |

| Hours | | |
|---|---|---|
| Description | Current | Year to Date |
| Flat Dollar Bonus - Quarterly Hours Worked | 0.00 | 40.00 |
| Holiday Pay Hours Worked | 0.00 | 40.00 |
| Hourly Offset Hours Worked | -7.50 | -124.25 |
| Overtime Premium FLSA Hours Worked | 0.00 | 40.00 |
| Overtime Premium Hours Worked | 7.50 | 124.25 |
| Performance Bonus - Quarterly Hours Worked | 0.00 | 80.00 |
| Regular Earnings Hours Worked | 47.50 | 1,168.00 |
| Taxable Fringe Benefit Hours Worked | 0.00 | 40.00 |
| Unpaid Leave of Abs for Business Hours Worked | 0.00 | 10.00 |
| Vacation Hours Worked | 0.00 | 48.00 |

| Pretax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| BEN Dental PT | 1.50 | 43.50 |
| BEN Medical PT | 17.16 | 497.64 |



**Payroll**

| | Current | Year to Date |
|---|---|---|
| Individual 401k Contribution | **55.81** | **1,483.84** |

| Tax Deductions | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| FIT Withheld | **59.13** | **1,151.43** |
| Medicare Employee Withheld | **13.22** | **351.11** |
| Social Security Employee Withheld | **56.52** | **1,501.28** |
| SIT Withheld (PA) | **27.98** | **743.37** |
| SUI Employee Withheld (PA) | **0.55** | **14.85** |
| City Withheld (PA,York,Penn Township) | **4.56** | **121.08** |
| Head Tax Withheld (PA,Adams,Straban Township) | **0.00** | **10.00** |
| School Withheld (PA,South Western SD) | **4.56** | **121.08** |

| Employer Paid Benefits | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| BEN Basic ADD ER | **.16** | **4.64** |
| BEN Basic Life ER | **.28** | **8.12** |
| BEN Dental ER | **5.07** | **147.03** |
| BEN LTD ER | **1.26** | **36.54** |
| BEN Medical ER | **84.9** | **2462.1** |
| BEN STD ER | **.62** | **17.98** |
| FUTA Liability | **0** | **42** |
| Medicare Employer Liability | **13.22** | **351.11** |
| SUI Employer Liability | **0** | **734.43** |
| Social Security Employer Liability | **56.52** | **1501.28** |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| **Check/Deposit Number** | **Bank Name** | **Branch Name** | **Account Number** | **Currency** | **Payment Amount** |
| 92183927 | All Banks in US | 031302955 | XXXXX7874 | USD | **689.21** |

| Tax Withholding Information | | | |
|---|---|---|---|
| **Type** | **Marital Status** | **Exemptions** | **Additional Amount** |
| FEDERAL | Married | 1 | **0.00** |
| PA | | 0 | **0.00** |



**Payroll**

**Payslip**

Page: 1 of 2

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Lawrence Chester | 34093-1 | US Weekly |
| Person Number | Assignment Number | Salary Basis Name |
| 34093 | E34093 | Gettysburg Hourly |
| Hire Date | Job Title | Tax Reporting Unit Name |
| 17-Jan-2016 | Coord, Training - 1 | Pella Corporation |
| Employee Address | Position | Tax Reporting Unit Address |
| 403 Debbie Ct Hanover, PA 17331 US | | 102 Main Street Pella, IA 50219 US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 1-Jul-2018 | 7-Jul-2018 | 13-Jul-2018 | 18.15 |

| Summary | | |
|---|---|---|
| Description | Current | Year to Date |
| Gross Earnings | 984.65 | 23,825.13 |
| Imputed Earnings | 0.00 | 25.00 |
| Pretax Deductions | 77.74 | 1,950.51 |
| Employee Tax Deductions | 179.09 | 3,847.68 |
| Net Payment | 727.82 | 18,001.94 |

| Earnings | | |
|---|---|---|
| Description | Current | Year to Date |
| Holiday Pay | 145.20 | 700.40 |
| Overtime Premium | 86.21 | 1,059.17 |
| Performance Bonus - Quarterly | 0.00 | 1,010.00 |
| Regular Earnings | 753.24 | 20,159.34 |
| Taxable Fringe Benefit | 0.00 | 25.00 |
| Vacation | 0.00 | 871.22 |

| Description | Start Date | End Date | Hours | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|
| Overtime Premium | | | 9.50 | 18.15 | 0.50 | 86.21 |
| Regular Earnings | | | 41.50 | 18.15 | 1.00 | 753.24 |
| Holiday Pay | | | 8.00 | 18.15 | 1.00 | 145.20 |

| Hours | | |
|---|---|---|
| Description | Current | Year to Date |
| Flat Dollar Bonus - Quarterly Hours Worked | 0.00 | 40.00 |
| Holiday Pay Hours Worked | 8.00 | 40.00 |
| Hourly Offset Hours Worked | -9.50 | -116.75 |
| Overtime Premium FLSA Hours Worked | 0.00 | 40.00 |
| Overtime Premium Hours Worked | 9.50 | 116.75 |
| Performance Bonus - Quarterly Hours Worked | 0.00 | 80.00 |
| Regular Earnings Hours Worked | 41.50 | 1,120.50 |
| Taxable Fringe Benefit Hours Worked | 0.00 | 40.00 |
| Unpaid Leave of Abs for Business Hours Worked | 0.00 | 10.00 |
| Vacation Hours Worked | 0.00 | 48.00 |

| Pretax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| BEN Dental PT | 1.50 | 42.00 |

Case 1:18-bk-03304-RNO    Doc 24    Filed 09/17/18    Entered 09/17/18 12:53:07    Desc
Main Document    Page 21 of 66



**Payroll**

| | | |
|---|---|---|
| BEN Medical PT | **17.16** | **480.48** |
| Individual 401k Contribution | **59.08** | **1,428.03** |

| Tax Deductions | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| FIT Withheld | **65.27** | **1,092.30** |
| Medicare Employee Withheld | **14.01** | **337.89** |
| Social Security Employee Withheld | **59.89** | **1,444.76** |
| SIT Withheld (PA) | **29.66** | **715.39** |
| SUI Employee Withheld (PA) | **0.60** | **14.30** |
| Head Tax Withheld (PA,Adams,Straban Township) | **0.00** | **10.00** |
| City Withheld (PA,York,Penn Township) | **4.83** | **116.52** |
| School Withheld (PA,South Western SD) | **4.83** | **116.52** |

| Employer Paid Benefits | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| BEN Basic ADD ER | **.16** | **4.48** |
| BEN Basic Life ER | **.28** | **7.84** |
| BEN Dental ER | **5.07** | **141.96** |
| BEN LTD ER | **1.26** | **35.28** |
| BEN Medical ER | **84.9** | **2377.2** |
| BEN STD ER | **.62** | **17.36** |
| FUTA Liability | **0** | **42** |
| Medicare Employer Liability | **14.01** | **337.89** |
| SUI Employer Liability | **0** | **734.43** |
| Social Security Employer Liability | **59.89** | **1444.76** |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| **Check/Deposit Number** | **Bank Name** | **Branch Name** | **Account Number** | **Currency** | **Payment Amount** |
| 91320021 | All Banks in US | 031302955 | XXXXX7874 | USD | **727.82** |

| Tax Withholding Information | | | |
|---|---|---|---|
| **Type** | **Marital Status** | **Exemptions** | **Additional Amount** |
| FEDERAL | Married | 1 | **0.00** |
| PA | | 0 | **0.00** |


**Payroll**

**Payslip**

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Lawrence Chester | 34093-1 | US Weekly |
| Person Number | Assignment Number | Salary Basis Name |
| 34093 | E34093 | Gettysburg Hourly |
| Hire Date | Job Title | Tax Reporting Unit Name |
| 17-Jan-2016 | Coord, Training - 1 | Pella Corporation |
| Employee Address | Position | Tax Reporting Unit Address |
| 403 Debbie Ct<br>Hanover, PA 17331<br>US | | 102 Main Street<br>Pella, IA 50219<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 24-Jun-2018 | 30-Jun-2018 | 6-Jul-2018 | 18.15 |

| Summary | | |
|---|---|---|
| Description | Current | Year to Date |
| Gross Earnings | 930.21 | 22,840.48 |
| Imputed Earnings | 0.00 | 25.00 |
| Pretax Deductions | 74.47 | 1,872.77 |
| Employee Tax Deductions | 166.51 | 3,668.59 |
| Net Payment | 689.23 | 17,274.12 |

| Earnings | | |
|---|---|---|
| Description | Current | Year to Date |
| Holiday Pay | 0.00 | 555.20 |
| Overtime Premium | 68.07 | 972.96 |
| Performance Bonus - Quarterly | 0.00 | 1,010.00 |
| Regular Earnings | 862.14 | 19,406.10 |
| Taxable Fringe Benefit | 0.00 | 25.00 |
| Vacation | 0.00 | 871.22 |

| Description | Start Date | End Date | Hours | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|
| Regular Earnings | | | 47.50 | 18.15 | 1.00 | 862.14 |
| Overtime Premium | | | 7.50 | 18.15 | 0.50 | 68.07 |

| Hours | | |
|---|---|---|
| Description | Current | Year to Date |
| Flat Dollar Bonus - Quarterly Hours Worked | 0.00 | 40.00 |
| Holiday Pay Hours Worked | 0.00 | 32.00 |
| Hourly Offset Hours Worked | -7.50 | -107.25 |
| Overtime Premium FLSA Hours Worked | 0.00 | 40.00 |
| Overtime Premium Hours Worked | 7.50 | 107.25 |
| Performance Bonus - Quarterly Hours Worked | 0.00 | 80.00 |
| Regular Earnings Hours Worked | 47.50 | 1,079.00 |
| Taxable Fringe Benefit Hours Worked | 0.00 | 40.00 |
| Unpaid Leave of Abs for Business Hours Worked | 0.00 | 10.00 |
| Vacation Hours Worked | 0.00 | 48.00 |

| Pretax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| BEN Dental PT | 1.50 | 40.50 |
| BEN Medical PT | 17.16 | 463.32 |



**Payroll**

| | Current | Year to Date |
|---|---|---|
| Individual 401k Contribution | 55.81 | 1,368.95 |

| Tax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| FIT Withheld | 59.13 | 1,027.03 |
| Medicare Employee Withheld | 13.22 | 323.88 |
| Social Security Employee Withheld | 56.51 | 1,384.87 |
| SIT Withheld (PA) | 27.98 | 685.73 |
| SUI Employee Withheld (PA) | 0.55 | 13.70 |
| City Withheld (PA,York,Penn Township) | 4.56 | 111.69 |
| Head Tax Withheld (PA,Adams,Straban Township) | 0.00 | 10.00 |
| School Withheld (PA,South Western SD) | 4.56 | 111.69 |

| Employer Paid Benefits | | |
|---|---|---|
| Description | Current | Year to Date |
| BEN Basic ADD ER | .16 | 4.32 |
| BEN Basic Life ER | .28 | 7.56 |
| BEN Dental ER | 5.07 | 136.89 |
| BEN LTD ER | 1.26 | 34.02 |
| BEN Medical ER | 84.9 | 2292.3 |
| BEN STD ER | .62 | 16.74 |
| FUTA Liability | 0 | 42 |
| Medicare Employer Liability | 13.22 | 323.88 |
| SUI Employer Liability | 0 | 734.43 |
| Social Security Employer Liability | 56.51 | 1384.87 |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| Check/Deposit Number | Bank Name | Branch Name | Account Number | Currency | Payment Amount |
| 90395141 | All Banks in US | 031302955 | XXXXX7874 | USD | 689.23 |

| Tax Withholding Information | | | |
|---|---|---|---|
| Type | Marital Status | Exemptions | Additional Amount |
| FEDERAL | Married | 1 | 0.00 |
| PA | | 0 | 0.00 |



**Payroll**

**Payslip**

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Lawrence Chester | 34093-1 | US Weekly |
| Person Number | Assignment Number | Salary Basis Name |
| 34093 | E34093 | Gettysburg Hourly |
| Hire Date | Job Title | Tax Reporting Unit Name |
| 17-Jan-2016 | Coord, Training - 1 | Pella Corporation |
| Employee Address | Position | Tax Reporting Unit Address |
| 403 Debbie Ct<br>Hanover, PA 17331<br>US | | 102 Main Street<br>Pella, IA 50219<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 17-Jun-2018 | 23-Jun-2018 | 29-Jun-2018 | 18.15 |

| Summary | | |
|---|---|---|
| Description | Current | Year to Date |
| Gross Earnings | 957.42 | 21,910.27 |
| Imputed Earnings | 0.00 | 25.00 |
| Pretax Deductions | 76.11 | 1,798.30 |
| Employee Tax Deductions | 153.65 | 3,502.08 |
| Net Payment | 727.66 | 16,584.89 |

| Earnings | | |
|---|---|---|
| Description | Current | Year to Date |
| Holiday Pay | 0.00 | 555.20 |
| Overtime Premium | 77.14 | 904.89 |
| Performance Bonus - Quarterly | 0.00 | 1,010.00 |
| Regular Earnings | 880.28 | 18,543.96 |
| Taxable Fringe Benefit | 0.00 | 25.00 |
| Vacation | 0.00 | 871.22 |

| Description | Start Date | End Date | Hours | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|
| Overtime Premium | | | 8.50 | 18.15 | 0.50 | 77.14 |
| Regular Earnings | | | 48.50 | 18.15 | 1.00 | 880.28 |

| Hours | | |
|---|---|---|
| Description | Current | Year to Date |
| Flat Dollar Bonus - Quarterly Hours Worked | 0.00 | 40.00 |
| Holiday Pay Hours Worked | 0.00 | 32.00 |
| Hourly Offset Hours Worked | -8.50 | -99.75 |
| Overtime Premium FLSA Hours Worked | 0.00 | 40.00 |
| Overtime Premium Hours Worked | 8.50 | 99.75 |
| Performance Bonus - Quarterly Hours Worked | 0.00 | 80.00 |
| Regular Earnings Hours Worked | 48.50 | 1,031.50 |
| Taxable Fringe Benefit Hours Worked | 0.00 | 40.00 |
| Unpaid Leave of Abs for Business Hours Worked | 0.00 | 10.00 |
| Vacation Hours Worked | 0.00 | 48.00 |

| Pretax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| BEN Dental PT | 1.50 | 39.00 |
| BEN Medical PT | 17.16 | 446.16 |



**Payroll**

| | Current | Year to Date |
|---|---|---|
| Individual 401k Contribution | **57.45** | **1,313.14** |

| Tax Deductions | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| FIT Withheld | **43.05** | **967.90** |
| Medicare Employee Withheld | **13.61** | **310.66** |
| Social Security Employee Withheld | **58.21** | **1,328.36** |
| SIT Withheld (PA) | **28.82** | **657.75** |
| SUI Employee Withheld (PA) | **0.58** | **13.15** |
| Head Tax Withheld (PA,Adams,Straban Township) | **0.00** | **10.00** |
| City Withheld (PA,York,Penn Township) | **4.69** | **107.13** |
| School Withheld (PA,South Western SD) | **4.69** | **107.13** |

| Employer Paid Benefits | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| BEN Basic ADD ER | **.16** | **4.16** |
| BEN Basic Life ER | **.28** | **7.28** |
| BEN Dental ER | **5.07** | **131.82** |
| BEN LTD ER | **1.26** | **32.76** |
| BEN Medical ER | **84.9** | **2207.4** |
| BEN STD ER | **.62** | **16.12** |
| FUTA Liability | **0** | **42** |
| Medicare Employer Liability | **13.61** | **310.66** |
| SUI Employer Liability | **0** | **734.43** |
| Social Security Employer Liability | **58.21** | **1328.36** |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| **Check/Deposit Number** | **Bank Name** | **Branch Name** | **Account Number** | **Currency** | **Payment Amount** |
| 89642084 | All Banks in US | 031302955 | XXXXX7874 | USD | **727.66** |

| Tax Withholding Information | | | |
|---|---|---|---|
| **Type** | **Marital Status** | **Exemptions** | **Additional Amount** |
| FEDERAL | Married | 3 | **0.00** |
| PA | | 0 | **0.00** |



**Payslip**

**Payroll**

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Lawrence Chester | 34093-1 | US Weekly |
| Person Number | Assignment Number | Salary Basis Name |
| 34093 | E34093 | Gettysburg Hourly |
| Hire Date | Job Title | Tax Reporting Unit Name |
| 17-Jan-2016 | Coord, Training - 1 | Pella Corporation |
| Employee Address | Position | Tax Reporting Unit Address |
| 403 Debbie Ct<br>Hanover, PA 17331<br>US | | 102 Main Street<br>Pella, IA 50219<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 10-Jun-2018 | 16-Jun-2018 | 22-Jun-2018 | 18.15 |

| Summary | | |
|---|---|---|
| Description | Current | Year to Date |
| Gross Earnings | 726.01 | 20,952.85 |
| Imputed Earnings | 0.00 | 25.00 |
| Pretax Deductions | 62.22 | 1,722.19 |
| Employee Tax Deductions | 103.56 | 3,348.43 |
| Net Payment | 560.23 | 15,857.23 |

| Earnings | | |
|---|---|---|
| Description | Current | Year to Date |
| Holiday Pay | 0.00 | 555.20 |
| Overtime Premium | 0.00 | 827.75 |
| Performance Bonus - Quarterly | 0.00 | 1,010.00 |
| Regular Earnings | 726.01 | 17,663.68 |
| Taxable Fringe Benefit | 0.00 | 25.00 |
| Vacation | 0.00 | 871.22 |

| Description | Start Date | End Date | Hours | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|
| Regular Earnings | | | 40.00 | 18.15 | 1.00 | 726.01 |

| Hours | | |
|---|---|---|
| Description | Current | Year to Date |
| Flat Dollar Bonus - Quarterly Hours Worked | 0.00 | 40.00 |
| Holiday Pay Hours Worked | 0.00 | 32.00 |
| Hourly Offset Hours Worked | 0.00 | -91.25 |
| Overtime Premium FLSA Hours Worked | 0.00 | 40.00 |
| Overtime Premium Hours Worked | 0.00 | 91.25 |
| Performance Bonus - Quarterly Hours Worked | 0.00 | 80.00 |
| Regular Earnings Hours Worked | 40.00 | 983.00 |
| Taxable Fringe Benefit Hours Worked | 0.00 | 40.00 |
| Unpaid Leave of Abs for Business Hours Worked | 0.00 | 10.00 |
| Vacation Hours Worked | 0.00 | 48.00 |

| Pretax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| BEN Dental PT | 1.50 | 37.50 |
| BEN Medical PT | 17.16 | 429.00 |
| Individual 401k Contribution | 43.56 | 1,255.69 |



**Payroll**

| Tax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| FIT Withheld | 20.23 | 924.85 |
| Medicare Employee Withheld | 10.25 | 297.05 |
| Social Security Employee Withheld | 43.85 | 1,270.15 |
| SIT Withheld (PA) | 21.72 | 628.93 |
| SUI Employee Withheld (PA) | 0.43 | 12.57 |
| Head Tax Withheld (PA,Adams,Straban Township) | 0.00 | 10.00 |
| City Withheld (PA,York,Penn Township) | 3.54 | 102.44 |
| School Withheld (PA,South Western SD) | 3.54 | 102.44 |

| Employer Paid Benefits | | |
|---|---|---|
| Description | Current | Year to Date |
| BEN Basic ADD ER | .16 | 4 |
| BEN Basic Life ER | .28 | 7 |
| BEN Dental ER | 5.07 | 126.75 |
| BEN LTD ER | 1.26 | 31.5 |
| BEN Medical ER | 84.9 | 2122.5 |
| BEN STD ER | .62 | 15.5 |
| FUTA Liability | 0 | 42 |
| Medicare Employer Liability | 10.25 | 297.05 |
| SUI Employer Liability | 0 | 734.43 |
| Social Security Employer Liability | 43.85 | 1270.15 |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| Check/Deposit Number | Bank Name | Branch Name | Account Number | Currency | Payment Amount |
| 88620089 | All Banks in US | 031302955 | XXXXX7874 | USD | 560.23 |

| Tax Withholding Information | | | |
|---|---|---|---|
| Type | Marital Status | Exemptions | Additional Amount |
| FEDERAL | Married | 3 | 0.00 |
| PA | | 0 | 0.00 |



**Payroll**

**Payslip**

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Lawrence Chester | 34093-1 | US Weekly |
| **Person Number** | **Assignment Number** | **Salary Basis Name** |
| 34093 | E34093 | Gettysburg Hourly |
| **Hire Date** | **Job Title** | **Tax Reporting Unit Name** |
| 17-Jan-2016 | Coord, Training - 1 | Pella Corporation |
| **Employee Address** | **Position** | **Tax Reporting Unit Address** |
| 403 Debbie Ct<br>Hanover, PA 17331<br>US | | 102 Main Street<br>Pella, IA 50219<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 3-Jun-2018 | 9-Jun-2018 | 15-Jun-2018 | 18.15 |

| Summary | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Gross Earnings | 732.82 | 19,784.29 |
| Imputed Earnings | 0.00 | 25.00 |
| Pretax Deductions | 62.63 | 1,633.42 |
| Employee Tax Deductions | 105.01 | 3,101.21 |
| Net Payment | 565.18 | 15,024.66 |

| Earnings | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Holiday Pay | 0.00 | 555.20 |
| Overtime Premium | 2.27 | 827.75 |
| Performance Bonus - Quarterly | 0.00 | 567.45 |
| Regular Earnings | 730.55 | 16,937.67 |
| Taxable Fringe Benefit | 0.00 | 25.00 |
| Vacation | 0.00 | 871.22 |

| Description | Start Date | End Date | Hours | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|
| Regular Earnings | | | 40.25 | 18.15 | 1.00 | 730.55 |
| Overtime Premium | | | 0.25 | 18.15 | 0.50 | 2.27 |

| Hours | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Holiday Pay Hours Worked | 0.00 | 32.00 |
| Hourly Offset Hours Worked | -0.25 | -91.25 |
| Overtime Premium Hours Worked | 0.25 | 91.25 |
| Performance Bonus - Quarterly Hours Worked | 0.00 | 40.00 |
| Regular Earnings Hours Worked | 40.25 | 943.00 |
| Taxable Fringe Benefit Hours Worked | 0.00 | 40.00 |
| Unpaid Leave of Abs for Business Hours Worked | 0.00 | 10.00 |
| Vacation Hours Worked | 0.00 | 48.00 |

| Pretax Deductions | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| BEN Dental PT | 1.50 | 36.00 |
| BEN Medical PT | 17.16 | 411.84 |
| Individual 401k Contribution | 43.97 | 1,185.58 |



**Payslip**

**Payroll**

| Tax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| FIT Withheld | 20.87 | 813.10 |
| Medicare Employee Withheld | 10.36 | 280.38 |
| Social Security Employee Withheld | 44.28 | 1,198.86 |
| SIT Withheld (PA) | 21.92 | 593.62 |
| SUI Employee Withheld (PA) | 0.44 | 11.87 |
| City Withheld (PA,York,Penn Township) | 3.57 | 96.69 |
| Head Tax Withheld (PA,Adams,Straban Township) | 0.00 | 10.00 |
| School Withheld (PA,South Western SD) | 3.57 | 96.69 |

| Employer Paid Benefits | | |
|---|---|---|
| Description | Current | Year to Date |
| BEN Basic ADD ER | .16 | 3.84 |
| BEN Basic Life ER | .28 | 6.72 |
| BEN Dental ER | 5.07 | 121.68 |
| BEN LTD ER | 1.26 | 30.24 |
| BEN Medical ER | 84.9 | 2037.6 |
| BEN STD ER | .62 | 14.88 |
| FUTA Liability | 0 | 42 |
| Medicare Employer Liability | 10.36 | 280.38 |
| SUI Employer Liability | 0 | 734.43 |
| Social Security Employer Liability | 44.28 | 1198.86 |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| Check/Deposit Number | Bank Name | Branch Name | Account Number | Currency | Payment Amount |
| 87599025 | All Banks in US | 031302955 | XXXXX7874 | USD | 565.18 |

| Tax Withholding Information | | | |
|---|---|---|---|
| Type | Marital Status | Exemptions | Additional Amount |
| FEDERAL | Married | 3 | 0.00 |
| PA | | 0 | 0.00 |


**Payroll**

**Payslip**

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Lawrence Chester | 34093-1 | US Weekly |
| Person Number | Assignment Number | Salary Basis Name |
| 34093 | E34093 | Gettysburg Hourly |
| Hire Date | Job Title | Tax Reporting Unit Name |
| 17-Jan-2016 | Coord, Training - 1 | Pella Corporation |
| Employee Address | Position | Tax Reporting Unit Address |
| 403 Debbie Ct<br>Hanover, PA 17331<br>US | | 102 Main Street<br>Pella, IA 50219<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 27-May-2018 | 2-Jun-2018 | 8-Jun-2018 | 18.15 |

| Summary | | |
|---|---|---|
| Description | Current | Year to Date |
| Gross Earnings | 716.94 | 19,051.47 |
| Imputed Earnings | 0.00 | 25.00 |
| Pretax Deductions | 61.68 | 1,570.79 |
| Employee Tax Deductions | 101.63 | 2,996.20 |
| Net Payment | 553.63 | 14,459.48 |

| Earnings | | |
|---|---|---|
| Description | Current | Year to Date |
| Holiday Pay | 145.20 | 555.20 |
| Overtime Premium | 0.00 | 825.48 |
| Performance Bonus - Quarterly | 0.00 | 567.45 |
| Regular Earnings | 571.74 | 16,207.12 |
| Taxable Fringe Benefit | 0.00 | 25.00 |
| Vacation | 0.00 | 871.22 |

| Description | Start Date | End Date | Hours | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|
| Regular Earnings | | | 31.50 | 18.15 | 1.00 | 571.74 |
| Holiday Pay | | | 8.00 | 18.15 | 1.00 | 145.20 |

| Hours | | |
|---|---|---|
| Description | Current | Year to Date |
| Holiday Pay Hours Worked | 8.00 | 32.00 |
| Hourly Offset Hours Worked | 0.00 | -91.00 |
| Overtime Premium Hours Worked | 0.00 | 91.00 |
| Performance Bonus - Quarterly Hours Worked | 0.00 | 40.00 |
| Regular Earnings Hours Worked | 31.50 | 902.75 |
| Taxable Fringe Benefit Hours Worked | 0.00 | 40.00 |
| Unpaid Leave of Abs for Business Hours Worked | 0.00 | 10.00 |
| Vacation Hours Worked | 0.00 | 48.00 |

| Pretax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| BEN Dental PT | 1.50 | 34.50 |
| BEN Medical PT | 17.16 | 394.68 |
| Individual 401k Contribution | 43.02 | 1,141.61 |


| Tax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| FIT Withheld | 19.37 | 792.23 |
| Medicare Employee Withheld | 10.12 | 270.02 |
| Social Security Employee Withheld | 43.29 | 1,154.58 |
| SIT Withheld (PA) | 21.44 | 571.70 |
| SUI Employee Withheld (PA) | 0.43 | 11.43 |
| Head Tax Withheld (PA,Adams,Straban Township) | 0.00 | 10.00 |
| City Withheld (PA,York,Penn Township) | 3.49 | 93.12 |
| School Withheld (PA,South Western SD) | 3.49 | 93.12 |

| Employer Paid Benefits | | |
|---|---|---|
| Description | Current | Year to Date |
| BEN Basic ADD ER | .16 | 3.68 |
| BEN Basic Life ER | .28 | 6.44 |
| BEN Dental ER | 5.07 | 116.61 |
| BEN LTD ER | 1.26 | 28.98 |
| BEN Medical ER | 84.9 | 1952.7 |
| BEN STD ER | .62 | 14.26 |
| FUTA Liability | 0 | 42 |
| Medicare Employer Liability | 10.12 | 270.02 |
| SUI Employer Liability | 0 | 734.43 |
| Social Security Employer Liability | 43.29 | 1154.58 |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| Check/Deposit Number | Bank Name | Branch Name | Account Number | Currency | Payment Amount |
| 86699694 | All Banks in US | 031302955 | XXXXX7874 | USD | 553.63 |

| Tax Withholding Information | | | |
|---|---|---|---|
| Type | Marital Status | Exemptions | Additional Amount |
| FEDERAL | Married | 3 | 0.00 |
| PA | | 0 | 0.00 |


**Payroll**

**Payslip**

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Lawrence Chester | 34093-1 | US Weekly |
| **Person Number** | **Assignment Number** | **Salary Basis Name** |
| 34093 | E34093 | Gettysburg Hourly |
| **Hire Date** | **Job Title** | **Tax Reporting Unit Name** |
| 17-Jan-2016 | Coord, Training - 1 | Pella Corporation |
| **Employee Address** | **Position** | **Tax Reporting Unit Address** |
| 403 Debbie Ct Hanover, PA 17331 US | | 102 Main Street Pella, IA 50219 US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 20-May-2018 | 26-May-2018 | 1-Jun-2018 | 18.15 |

| Summary | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Gross Earnings | 726.01 | 18,334.53 |
| Imputed Earnings | 0.00 | 25.00 |
| Pretax Deductions | 62.22 | 1,509.11 |
| Employee Tax Deductions | 103.58 | 2,894.57 |
| Net Payment | 560.21 | 13,905.85 |

| Earnings | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Holiday Pay | 0.00 | 410.00 |
| Overtime Premium | 0.00 | 825.48 |
| Performance Bonus - Quarterly | 0.00 | 567.45 |
| Regular Earnings | 0.00 | 15,635.38 |
| Taxable Fringe Benefit | 0.00 | 25.00 |
| Vacation | 726.01 | 871.22 |

| Description | Start Date | End Date | Hours | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|
| Vacation | | | 40.00 | 18.15 | 1.00 | 726.01 |

| Hours | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Holiday Pay Hours Worked | 0.00 | 24.00 |
| Hourly Offset Hours Worked | 0.00 | -91.00 |
| Overtime Premium Hours Worked | 0.00 | 91.00 |
| Performance Bonus - Quarterly Hours Worked | 0.00 | 40.00 |
| Regular Earnings Hours Worked | 0.00 | 871.25 |
| Taxable Fringe Benefit Hours Worked | 0.00 | 40.00 |
| Unpaid Leave of Abs for Business Hours Worked | 0.00 | 10.00 |
| Vacation Hours Worked | 40.00 | 48.00 |

| Pretax Deductions | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| BEN Dental PT | 1.50 | 33.00 |
| BEN Medical PT | 17.16 | 377.52 |
| Individual 401k Contribution | 43.56 | 1,098.59 |



**Payroll**

| Tax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| FIT Withheld | 20.23 | 772.86 |
| Medicare Employee Withheld | 10.26 | 259.90 |
| Social Security Employee Withheld | 43.86 | 1,111.29 |
| SIT Withheld (PA) | 21.72 | 550.26 |
| SUI Employee Withheld (PA) | 0.43 | 11.00 |
| Head Tax Withheld (PA,Adams,Straban Township) | 0.00 | 10.00 |
| City Withheld (PA,York,Penn Township) | 3.54 | 89.63 |
| School Withheld (PA,South Western SD) | 3.54 | 89.63 |

| Employer Paid Benefits | | |
|---|---|---|
| Description | Current | Year to Date |
| BEN Basic ADD ER | .16 | 3.52 |
| BEN Basic Life ER | .28 | 6.16 |
| BEN Dental ER | 5.07 | 111.54 |
| BEN LTD ER | 1.26 | 27.72 |
| BEN Medical ER | 84.9 | 1867.8 |
| BEN STD ER | .62 | 13.64 |
| FUTA Liability | 0 | 42 |
| Medicare Employer Liability | 10.26 | 259.9 |
| SUI Employer Liability | 0 | 734.43 |
| Social Security Employer Liability | 43.86 | 1111.29 |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| Check/Deposit Number | Bank Name | Branch Name | Account Number | Currency | Payment Amount |
| 85895876 | All Banks in US | 031302955 | XXXXX7874 | USD | 560.21 |

| Tax Withholding Information | | | |
|---|---|---|---|
| Type | Marital Status | Exemptions | Additional Amount |
| FEDERAL | Married | 3 | 0.00 |
| PA | | 0 | 0.00 |


**Payroll**

**Payslip**

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Lawrence Chester | 34093-1 | US Weekly |
| Person Number | Assignment Number | Salary Basis Name |
| 34093 | E34093 | Gettysburg Hourly |
| Hire Date | Job Title | Tax Reporting Unit Name |
| 17-Jan-2016 | Coord, Training - 1 | Pella Corporation |
| Employee Address | Position | Tax Reporting Unit Address |
| 403 Debbie Ct<br>Hanover, PA 17331<br>US | | 102 Main Street<br>Pella, IA 50219<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 13-May-2018 | 19-May-2018 | 25-May-2018 | 18.15 |

| Summary | | |
|---|---|---|
| Description | Current | Year to Date |
| Gross Earnings | 726.00 | 17,608.52 |
| Imputed Earnings | 0.00 | 25.00 |
| Pretax Deductions | 62.22 | 1,446.89 |
| Employee Tax Deductions | 103.56 | 2,790.99 |
| Net Payment | 560.22 | 13,345.64 |

| Earnings | | |
|---|---|---|
| Description | Current | Year to Date |
| Holiday Pay | 0.00 | 410.00 |
| Overtime Premium | 0.00 | 825.48 |
| Performance Bonus - Quarterly | 0.00 | 567.45 |
| Regular Earnings | 726.00 | 15,635.38 |
| Taxable Fringe Benefit | 0.00 | 25.00 |
| Vacation | 0.00 | 145.21 |

| Description | Start Date | End Date | Hours | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|
| Regular Earnings | | | 40.00 | 18.15 | 1.00 | 726.00 |

| Hours | | |
|---|---|---|
| Description | Current | Year to Date |
| Holiday Pay Hours Worked | 0.00 | 24.00 |
| Hourly Offset Hours Worked | 0.00 | -91.00 |
| Overtime Premium Hours Worked | 0.00 | 91.00 |
| Performance Bonus - Quarterly Hours Worked | 0.00 | 40.00 |
| Regular Earnings Hours Worked | 40.00 | 871.25 |
| Taxable Fringe Benefit Hours Worked | 0.00 | 40.00 |
| Unpaid Leave of Abs for Business Hours Worked | 0.00 | 10.00 |
| Vacation Hours Worked | 0.00 | 8.00 |

| Pretax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| BEN Dental PT | 1.50 | 31.50 |
| BEN Medical PT | 17.16 | 360.36 |
| Individual 401k Contribution | 43.56 | 1,055.03 |



**Payroll**

**Payslip**

| Tax Deductions | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| FIT Withheld | **20.22** | **752.63** |
| Medicare Employee Withheld | **10.25** | **249.64** |
| Social Security Employee Withheld | **43.85** | **1,067.43** |
| SIT Withheld (PA) | **21.72** | **528.54** |
| SUI Employee Withheld (PA) | **0.44** | **10.57** |
| Head Tax Withheld (PA,Adams,Straban Township) | **0.00** | **10.00** |
| City Withheld (PA,York,Penn Township) | **3.54** | **86.09** |
| School Withheld (PA,South Western SD) | **3.54** | **86.09** |

| Employer Paid Benefits | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| BEN Basic ADD ER | **.16** | **3.36** |
| BEN Basic Life ER | **.28** | **5.88** |
| BEN Dental ER | **5.07** | **106.47** |
| BEN LTD ER | **1.26** | **26.46** |
| BEN Medical ER | **84.9** | **1782.9** |
| BEN STD ER | **.62** | **13.02** |
| FUTA Liability | **0** | **42** |
| Medicare Employer Liability | **10.25** | **249.64** |
| SUI Employer Liability | **0** | **734.43** |
| Social Security Employer Liability | **43.85** | **1067.43** |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| **Check/Deposit Number** | **Bank Name** | **Branch Name** | **Account Number** | **Currency** | **Payment Amount** |
| 84908640 | All Banks in US | 031302955 | XXXXX7874 | USD | **560.22** |

| Tax Withholding Information | | | |
|---|---|---|---|
| **Type** | **Marital Status** | **Exemptions** | **Additional Amount** |
| FEDERAL | Married | 3 | **0.00** |
| PA | | 0 | **0.00** |



**Payroll**

**Payslip**

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Lawrence Chester | 34093-1 | US Weekly |
| **Person Number** | **Assignment Number** | **Salary Basis Name** |
| 34093 | E34093 | Gettysburg Hourly |
| **Hire Date** | **Job Title** | **Tax Reporting Unit Name** |
| 17-Jan-2016 | Coord, Training - 1 | Pella Corporation |
| **Employee Address** | **Position** | **Tax Reporting Unit Address** |
| 403 Debbie Ct<br>Hanover, PA 17331<br>US | | 102 Main Street<br>Pella, IA 50219<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 6-May-2018 | 12-May-2018 | 18-May-2018 | 18.15 |

| Summary | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Gross Earnings | 916.58 | 16,882.52 |
| Imputed Earnings | 0.00 | 25.00 |
| Pretax Deductions | 73.65 | 1,384.67 |
| Employee Tax Deductions | 144.23 | 2,687.43 |
| Net Payment | 698.70 | 12,785.42 |

| Earnings | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Holiday Pay | 0.00 | 410.00 |
| Overtime Premium | 63.53 | 825.48 |
| Performance Bonus - Quarterly | 0.00 | 567.45 |
| Regular Earnings | 853.05 | 14,909.38 |
| Taxable Fringe Benefit | 0.00 | 25.00 |
| Vacation | 0.00 | 145.21 |

| Description | Start Date | End Date | Hours | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|
| Regular Earnings | | | 47.00 | 18.15 | 1.00 | 853.05 |
| Overtime Premium | | | 7.00 | 18.15 | 0.50 | 63.53 |

| Hours | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Holiday Pay Hours Worked | 0.00 | 24.00 |
| Hourly Offset Hours Worked | -7.00 | -91.00 |
| Overtime Premium Hours Worked | 7.00 | 91.00 |
| Performance Bonus - Quarterly Hours Worked | 0.00 | 40.00 |
| Regular Earnings Hours Worked | 47.00 | 831.25 |
| Taxable Fringe Benefit Hours Worked | 0.00 | 40.00 |
| Unpaid Leave of Abs for Business Hours Worked | 0.00 | 10.00 |
| Vacation Hours Worked | 0.00 | 8.00 |

| Pretax Deductions | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| BEN Dental PT | 1.50 | 30.00 |
| BEN Medical PT | 17.16 | 343.20 |
| Individual 401k Contribution | 54.99 | 1,011.47 |



**Payslip**

**Payroll**

| Tax Deductions | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| FIT Withheld | **38.44** | **732.41** |
| Medicare Employee Withheld | **13.02** | **239.39** |
| Social Security Employee Withheld | **55.67** | **1,023.58** |
| SIT Withheld (PA) | **27.57** | **506.82** |
| SUI Employee Withheld (PA) | **0.55** | **10.13** |
| Head Tax Withheld (PA,Adams,Straban Township) | **0.00** | **10.00** |
| City Withheld (PA,York,Penn Township) | **4.49** | **82.55** |
| School Withheld (PA,South Western SD) | **4.49** | **82.55** |

| Employer Paid Benefits | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| BEN Basic ADD ER | **.16** | **3.2** |
| BEN Basic Life ER | **.28** | **5.6** |
| BEN Dental ER | **5.07** | **101.4** |
| BEN LTD ER | **1.26** | **25.2** |
| BEN Medical ER | **84.9** | **1698** |
| BEN STD ER | **.62** | **12.4** |
| FUTA Liability | **0** | **42** |
| Medicare Employer Liability | **13.02** | **239.39** |
| SUI Employer Liability | **0** | **734.43** |
| Social Security Employer Liability | **55.67** | **1023.58** |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| **Check/Deposit Number** | **Bank Name** | **Branch Name** | **Account Number** | **Currency** | **Payment Amount** |
| 84071108 | All Banks in US | 031302955 | XXXXX7874 | USD | **698.70** |

| Tax Withholding Information | | | |
|---|---|---|---|
| **Type** | **Marital Status** | **Exemptions** | **Additional Amount** |
| FEDERAL | Married | 3 | **0.00** |
| PA | | 0 | **0.00** |


**Payroll**

# Payslip



| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Lawrence Chester | 34093-1 | US Weekly |
| **Person Number** | **Assignment Number** | **Salary Basis Name** |
| 34093 | E34093 | Gettysburg Hourly |
| **Hire Date** | **Job Title** | **Tax Reporting Unit Name** |
| 17-Jan-2016 | Operator, B | Pella Corporation |
| **Employee Address** | **Position** | **Tax Reporting Unit Address** |
| 403 Debbie Ct<br>Hanover, PA 17331<br>US | | 102 Main Street<br>Pella, IA 50219<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 29-Apr-2018 | 5-May-2018 | 11-May-2018 | 18.15 |

**Summary**

| Description | Current | Year to Date |
|---|---|---|
| Gross Earnings | 1,188.83 | 15,965.94 |
| Imputed Earnings | 0.00 | 25.00 |
| Pretax Deductions | 89.99 | 1,311.02 |
| Employee Tax Deductions | 207.00 | 2,543.20 |
| Net Payment | 891.84 | 12,086.72 |

**Earnings**

| Description | Current | Year to Date |
|---|---|---|
| Holiday Pay | 0.00 | 410.00 |
| Overtime Premium | 154.28 | 761.95 |
| Performance Bonus - Quarterly | 0.00 | 567.45 |
| Regular Earnings | 1,034.55 | 14,056.33 |
| Taxable Fringe Benefit | 0.00 | 25.00 |
| Vacation | 0.00 | 145.21 |

| Description | Start Date | End Date | Hours | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|
| Regular Earnings | | | 57.00 | 18.15 | 1.00 | 1,034.55 |
| Overtime Premium | | | 17.00 | 18.15 | 0.50 | 154.28 |

**Hours**

| Description | Current | Year to Date |
|---|---|---|
| Holiday Pay Hours Worked | 0.00 | 24.00 |
| Hourly Offset Hours Worked | -17.00 | -84.00 |
| Overtime Premium Hours Worked | 17.00 | 84.00 |
| Performance Bonus - Quarterly Hours Worked | 0.00 | 40.00 |
| Regular Earnings Hours Worked | 57.00 | 784.25 |
| Taxable Fringe Benefit Hours Worked | 0.00 | 40.00 |
| Unpaid Leave of Abs for Business Hours Worked | 0.00 | 10.00 |
| Vacation Hours Worked | 0.00 | 8.00 |

**Pretax Deductions**

| Description | Current | Year to Date |
|---|---|---|
| BEN Dental PT | 1.50 | 28.50 |
| BEN Medical PT | 17.16 | 326.04 |
| Individual 401k Contribution | 71.33 | 956.48 |



**Payslip**

**Payroll**

| Tax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| FIT Withheld | 69.15 | 693.97 |
| Medicare Employee Withheld | 16.97 | 226.37 |
| Social Security Employee Withheld | 72.55 | 967.91 |
| SIT Withheld (PA) | 35.92 | 479.25 |
| SUI Employee Withheld (PA) | 0.71 | 9.58 |
| Head Tax Withheld (PA,Adams,Straban Township) | 0.00 | 10.00 |
| City Withheld (PA,York,Penn Township) | 5.85 | 78.06 |
| School Withheld (PA,South Western SD) | 5.85 | 78.06 |

| Employer Paid Benefits | | |
|---|---|---|
| Description | Current | Year to Date |
| BEN Basic ADD ER | .16 | 3.04 |
| BEN Basic Life ER | .28 | 5.32 |
| BEN Dental ER | 5.07 | 96.33 |
| BEN LTD ER | 1.26 | 23.94 |
| BEN Medical ER | 84.9 | 1613.1 |
| BEN STD ER | .62 | 11.78 |
| FUTA Liability | 0 | 42 |
| Medicare Employer Liability | 16.97 | 226.37 |
| SUI Employer Liability | 0 | 734.43 |
| Social Security Employer Liability | 72.55 | 967.91 |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| Check/Deposit Number | Bank Name | Branch Name | Account Number | Currency | Payment Amount |
| 83243244 | All Banks in US | 031302955 | XXXXX7874 | USD | 891.84 |

| Tax Withholding Information | | | |
|---|---|---|---|
| Type | Marital Status | Exemptions | Additional Amount |
| FEDERAL | Married | 3 | 0.00 |
| PA | | 0 | 0.00 |


**Payroll**

**Payslip**

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Lawrence Chester | 34093-1 | US Weekly |
| Person Number | Assignment Number | Salary Basis Name |
| 34093 | E34093 | Gettysburg Hourly |
| Hire Date | Job Title | Tax Reporting Unit Name |
| 17-Jan-2016 | Operator, B | Pella Corporation |
| Employee Address | Position | Tax Reporting Unit Address |
| 403 Debbie Ct<br>Hanover, PA 17331<br>US | | 102 Main Street<br>Pella, IA 50219<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 22-Apr-2018 | 28-Apr-2018 | 4-May-2018 | 18.15 |

| Summary | | |
|---|---|---|
| Description | Current | Year to Date |
| Gross Earnings | 1,086.77 | 14,777.11 |
| Imputed Earnings | 0.00 | 25.00 |
| Pretax Deductions | 83.87 | 1,221.03 |
| Employee Tax Deductions | 183.49 | 2,336.20 |
| Net Payment | 819.41 | 11,194.88 |

| Earnings | | |
|---|---|---|
| Description | Current | Year to Date |
| Holiday Pay | 0.00 | 410.00 |
| Overtime Premium | 120.26 | 607.67 |
| Performance Bonus - Quarterly | 0.00 | 567.45 |
| Regular Earnings | 966.51 | 13,021.78 |
| Taxable Fringe Benefit | 0.00 | 25.00 |
| Vacation | 0.00 | 145.21 |

| Description | Start Date | End Date | Hours | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|
| Overtime Premium | | | 13.25 | 18.15 | 0.50 | 120.26 |
| Regular Earnings | | | 53.25 | 18.15 | 1.00 | 966.51 |

| Hours | | |
|---|---|---|
| Description | Current | Year to Date |
| Holiday Pay Hours Worked | 0.00 | 24.00 |
| Hourly Offset Hours Worked | -13.25 | -67.00 |
| Overtime Premium Hours Worked | 13.25 | 67.00 |
| Performance Bonus - Quarterly Hours Worked | 0.00 | 40.00 |
| Regular Earnings Hours Worked | 53.25 | 727.25 |
| Taxable Fringe Benefit Hours Worked | 0.00 | 40.00 |
| Unpaid Leave of Abs for Business Hours Worked | 0.00 | 10.00 |
| Vacation Hours Worked | 0.00 | 8.00 |

| Pretax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| BEN Dental PT | 1.50 | 27.00 |
| BEN Medical PT | 17.16 | 308.88 |
| Individual 401k Contribution | 65.21 | 885.15 |



**Payroll**

| Tax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| FIT Withheld | 57.64 | 624.82 |
| Medicare Employee Withheld | 15.49 | 209.40 |
| Social Security Employee Withheld | 66.23 | 895.36 |
| SIT Withheld (PA) | 32.79 | 443.33 |
| SUI Employee Withheld (PA) | 0.66 | 8.87 |
| City Withheld (PA,York,Penn Township) | 5.34 | 72.21 |
| Head Tax Withheld (PA,Adams,Straban Township) | 0.00 | 10.00 |
| School Withheld (PA,South Western SD) | 5.34 | 72.21 |

| Employer Paid Benefits | | |
|---|---|---|
| Description | Current | Year to Date |
| BEN Basic ADD ER | .16 | 2.88 |
| BEN Basic Life ER | .28 | 5.04 |
| BEN Dental ER | 5.07 | 91.26 |
| BEN LTD ER | 1.26 | 22.68 |
| BEN Medical ER | 84.9 | 1528.2 |
| BEN STD ER | .62 | 11.16 |
| FUTA Liability | 0 | 42 |
| Medicare Employer Liability | 15.49 | 209.4 |
| SUI Employer Liability | 0 | 734.43 |
| Social Security Employer Liability | 66.23 | 895.36 |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| Check/Deposit Number | Bank Name | Branch Name | Account Number | Currency | Payment Amount |
| 82376264 | All Banks in US | 031302955 | XXXXX7874 | USD | 819.41 |

| Tax Withholding Information | | | |
|---|---|---|---|
| Type | Marital Status | Exemptions | Additional Amount |
| FEDERAL | Married | 3 | 0.00 |
| PA | | 0 | 0.00 |


**Payroll**

**Payslip**

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Lawrence Chester | 34093-1 | US Weekly |
| **Person Number** | **Assignment Number** | **Salary Basis Name** |
| 34093 | E34093 | Gettysburg Hourly |
| **Hire Date** | **Job Title** | **Tax Reporting Unit Name** |
| 17-Jan-2016 | Operator, B | Pella Corporation |
| **Employee Address** | **Position** | **Tax Reporting Unit Address** |
| 403 Debbie Ct<br>Hanover, PA 17331<br>US | | 102 Main Street<br>Pella, IA 50219<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 15-Apr-2018 | 21-Apr-2018 | 27-Apr-2018 | 18.15 |

| Summary | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Gross Earnings | 977.86 | 13,690.34 |
| Imputed Earnings | 0.00 | 25.00 |
| Pretax Deductions | 77.33 | 1,137.16 |
| Employee Tax Deductions | 158.36 | 2,152.71 |
| Net Payment | 742.17 | 10,375.47 |

| Earnings | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Holiday Pay | 0.00 | 410.00 |
| Overtime Premium | 83.95 | 487.41 |
| Performance Bonus - Quarterly | 0.00 | 567.45 |
| Regular Earnings | 893.91 | 12,055.27 |
| Taxable Fringe Benefit | 0.00 | 25.00 |
| Vacation | 0.00 | 145.21 |

| Description | Start Date | End Date | Hours | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|
| Regular Earnings | | | 49.25 | 18.15 | 1.00 | 893.91 |
| Overtime Premium | | | 9.25 | 18.15 | 0.50 | 83.95 |

| Hours | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Holiday Pay Hours Worked | 0.00 | 24.00 |
| Hourly Offset Hours Worked | -9.25 | -53.75 |
| Overtime Premium Hours Worked | 9.25 | 53.75 |
| Performance Bonus - Quarterly Hours Worked | 0.00 | 40.00 |
| Regular Earnings Hours Worked | 49.25 | 674.00 |
| Taxable Fringe Benefit Hours Worked | 0.00 | 40.00 |
| Unpaid Leave of Abs for Business Hours Worked | 0.00 | 10.00 |
| Vacation Hours Worked | 0.00 | 8.00 |

| Pretax Deductions | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| BEN Dental PT | 1.50 | 25.50 |
| BEN Medical PT | 17.16 | 291.72 |
| Individual 401k Contribution | 58.67 | 819.94 |



**Payroll**

| Tax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| FIT Withheld | 45.35 | 567.18 |
| Medicare Employee Withheld | 13.91 | 193.91 |
| Social Security Employee Withheld | 59.47 | 829.13 |
| SIT Withheld (PA) | 29.45 | 410.54 |
| SUI Employee Withheld (PA) | 0.58 | 8.21 |
| City Withheld (PA,York,Penn Township) | 4.80 | 66.87 |
| Head Tax Withheld (PA,Adams,Straban Township) | 0.00 | 10.00 |
| School Withheld (PA,South Western SD) | 4.80 | 66.87 |

| Employer Paid Benefits | | |
|---|---|---|
| Description | Current | Year to Date |
| BEN Basic ADD ER | .16 | 2.72 |
| BEN Basic Life ER | .28 | 4.76 |
| BEN Dental ER | 5.07 | 86.19 |
| BEN LTD ER | 1.26 | 21.42 |
| BEN Medical ER | 84.9 | 1443.3 |
| BEN STD ER | .62 | 10.54 |
| FUTA Liability | 0 | 42 |
| Medicare Employer Liability | 13.91 | 193.91 |
| SUI Employer Liability | 0 | 734.43 |
| Social Security Employer Liability | 59.47 | 829.13 |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| Check/Deposit Number | Bank Name | Branch Name | Account Number | Currency | Payment Amount |
| 81525751 | All Banks in US | 031302955 | XXXXX7874 | USD | 742.17 |

| Tax Withholding Information | | | |
|---|---|---|---|
| Type | Marital Status | Exemptions | Additional Amount |
| FEDERAL | Married | 3 | 0.00 |
| PA | | 0 | 0.00 |



**Payroll**

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Lawrence Chester | 34093-1 | US Weekly |
| **Person Number** | **Assignment Number** | **Salary Basis Name** |
| 34093 | E34093 | Gettysburg Hourly |
| **Hire Date** | **Job Title** | **Tax Reporting Unit Name** |
| 17-Jan-2016 | Operator, B | Pella Corporation |
| **Employee Address** | **Position** | **Tax Reporting Unit Address** |
| 403 Debbie Ct<br>Hanover, PA 17331<br>US | | 102 Main Street<br>Pella, IA 50219<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 8-Apr-2018 | 14-Apr-2018 | 20-Apr-2018 | 18.15 |

| Summary | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Gross Earnings | 909.81 | 12,712.48 |
| Imputed Earnings | 0.00 | 25.00 |
| Pretax Deductions | 73.25 | 1,059.83 |
| Employee Tax Deductions | 142.68 | 1,994.35 |
| Net Payment | 693.88 | 9,633.30 |

| Earnings | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Holiday Pay | 0.00 | 410.00 |
| Overtime Premium | 61.26 | 403.46 |
| Performance Bonus - Quarterly | 0.00 | 567.45 |
| Regular Earnings | 848.55 | 11,161.36 |
| Taxable Fringe Benefit | 0.00 | 25.00 |
| Vacation | 0.00 | 145.21 |

| Description | Start Date | End Date | Hours | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|
| Overtime Premium | | | 6.75 | 18.15 | 0.50 | 61.26 |
| Regular Earnings | | | 46.75 | 18.15 | 1.00 | 848.55 |

| Hours | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Holiday Pay Hours Worked | 0.00 | 24.00 |
| Hourly Offset Hours Worked | -6.75 | -44.50 |
| Overtime Premium Hours Worked | 6.75 | 44.50 |
| Performance Bonus - Quarterly Hours Worked | 0.00 | 40.00 |
| Regular Earnings Hours Worked | 46.75 | 624.75 |
| Taxable Fringe Benefit Hours Worked | 0.00 | 40.00 |
| Unpaid Leave of Abs for Business Hours Worked | 0.00 | 10.00 |
| Vacation Hours Worked | 0.00 | 8.00 |

| Pretax Deductions | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| BEN Dental PT | 1.50 | 24.00 |
| BEN Medical PT | 17.16 | 274.56 |
| Individual 401k Contribution | 54.59 | 761.27 |



**Payslip**

**Payroll**

| Tax Deductions | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| FIT Withheld | 37.68 | 521.83 |
| Medicare Employee Withheld | 12.92 | 180.00 |
| Social Security Employee Withheld | 55.25 | 769.66 |
| SIT Withheld (PA) | 27.36 | 381.09 |
| SUI Employee Withheld (PA) | 0.55 | 7.63 |
| Head Tax Withheld (PA,Adams,Straban Township) | 0.00 | 10.00 |
| City Withheld (PA,York,Penn Township) | 4.46 | 62.07 |
| School Withheld (PA,South Western SD) | 4.46 | 62.07 |

| Employer Paid Benefits | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| BEN Basic ADD ER | .16 | 2.56 |
| BEN Basic Life ER | .28 | 4.48 |
| BEN Dental ER | 5.07 | 81.12 |
| BEN LTD ER | 1.26 | 20.16 |
| BEN Medical ER | 84.9 | 1358.4 |
| BEN STD ER | .62 | 9.92 |
| FUTA Liability | 0 | 42 |
| Medicare Employer Liability | 12.92 | 180 |
| SUI Employer Liability | 0 | 734.43 |
| Social Security Employer Liability | 55.25 | 769.66 |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| **Check/Deposit Number** | **Bank Name** | **Branch Name** | **Account Number** | **Currency** | **Payment Amount** |
| 80579090 | All Banks in US | 031302955 | XXXXX7874 | USD | 693.88 |

| Tax Withholding Information | | | |
|---|---|---|---|
| **Type** | **Marital Status** | **Exemptions** | **Additional Amount** |
| FEDERAL | Married | 3 | 0.00 |
| PA | | 0 | 0.00 |


**Payroll**

**Payslip**

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Lawrence Chester | 34093-1 | US Weekly |
| Person Number | Assignment Number | Salary Basis Name |
| 34093 | E34093 | Gettysburg Hourly |
| Hire Date | Job Title | Tax Reporting Unit Name |
| 17-Jan-2016 | Operator, B | Pella Corporation |
| Employee Address | Position | Tax Reporting Unit Address |
| 403 Debbie Ct<br>Hanover, PA 17331<br>US | | 102 Main Street<br>Pella, IA 50219<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 25-Mar-2018 | 31-Mar-2018 | 6-Apr-2018 | 18.15 |

| Summary | | |
|---|---|---|
| Description | Current | Year to Date |
| Gross Earnings | 989.25 | 10,661.46 |
| Imputed Earnings | 25.00 | 25.00 |
| Pretax Deductions | 76.52 | 899.45 |
| Employee Tax Deductions | 161.16 | 1,655.65 |
| Net Payment | 726.57 | 8,081.36 |

| Earnings | | |
|---|---|---|
| Description | Current | Year to Date |
| Holiday Pay | 0.00 | 264.80 |
| Overtime Premium | 79.41 | 203.81 |
| Performance Bonus - Quarterly | 0.00 | 567.45 |
| Regular Earnings | 884.84 | 9,455.19 |
| Taxable Fringe Benefit | 25.00 | 25.00 |
| Vacation | 0.00 | 145.21 |

| Description | Start Date | End Date | Hours | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|
| Regular Earnings | | | 48.75 | 18.15 | 1.00 | 884.84 |
| Overtime Premium | | | 8.75 | 18.15 | 0.50 | 79.41 |

| Hours | | |
|---|---|---|
| Description | Current | Year to Date |
| Holiday Pay Hours Worked | 0.00 | 16.00 |
| Hourly Offset Hours Worked | -8.75 | -22.50 |
| Overtime Premium Hours Worked | 8.75 | 22.50 |
| Performance Bonus - Quarterly Hours Worked | 0.00 | 40.00 |
| Regular Earnings Hours Worked | 48.75 | 530.75 |
| Taxable Fringe Benefit Hours Worked | 40.00 | 40.00 |
| Unpaid Leave of Abs for Business Hours Worked | 0.00 | 10.00 |
| Vacation Hours Worked | 0.00 | 8.00 |

| Pretax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| BEN Dental PT | 1.50 | 21.00 |
| BEN Medical PT | 17.16 | 240.24 |
| Individual 401k Contribution | 57.86 | 638.21 |



**Payroll**

| Tax Deductions | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| FIT Withheld | 46.82 | 420.37 |
| Medicare Employee Withheld | 14.07 | 150.80 |
| Social Security Employee Withheld | 60.17 | 644.81 |
| SIT Withheld (PA) | 29.80 | 319.27 |
| SUI Employee Withheld (PA) | 0.60 | 6.40 |
| Head Tax Withheld (PA,Adams,Straban Township) | 0.00 | 10.00 |
| City Withheld (PA,York,Penn Township) | 4.85 | 52.00 |
| School Withheld (PA,South Western SD) | 4.85 | 52.00 |

| Employer Paid Benefits | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| BEN Basic ADD ER | .16 | 2.24 |
| BEN Basic Life ER | .28 | 3.92 |
| BEN Dental ER | 5.07 | 70.98 |
| BEN LTD ER | 1.26 | 17.64 |
| BEN Medical ER | 84.9 | 1188.6 |
| BEN STD ER | .62 | 8.68 |
| FUTA Liability | 0 | 42 |
| Medicare Employer Liability | 14.07 | 150.8 |
| SUI Employer Liability | 24.1 | 734.43 |
| Social Security Employer Liability | 60.17 | 644.81 |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| **Check/Deposit Number** | **Bank Name** | **Branch Name** | **Account Number** | **Currency** | **Payment Amount** |
| 76540365 | All Banks in US | 031302955 | XXXXX7874 | USD | 726.57 |

| Tax Withholding Information | | | |
|---|---|---|---|
| **Type** | **Marital Status** | **Exemptions** | **Additional Amount** |
| FEDERAL | Married | 3 | 0.00 |
| PA | | 0 | 0.00 |



**Payroll**

**Payslip**

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Lawrence Chester | 34093-1 | US Weekly |
| **Person Number** | **Assignment Number** | **Salary Basis Name** |
| 34093 | E34093 | Gettysburg Hourly |
| **Hire Date** | **Job Title** | **Tax Reporting Unit Name** |
| 17-Jan-2016 | Operator, B | Pella Corporation |
| **Employee Address** | **Position** | **Tax Reporting Unit Address** |
| 403 Debbie Ct<br>Hanover, PA 17331<br>US | | 102 Main Street<br>Pella, IA 50219<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 18-Mar-2018 | 24-Mar-2018 | 30-Mar-2018 | 18.15 |

| Summary | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Gross Earnings | 821.32 | 9,672.21 |
| Pretax Deductions | 67.94 | 822.93 |
| Employee Tax Deductions | 123.74 | 1,494.49 |
| Net Payment | 629.64 | 7,354.79 |

| Earnings | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Holiday Pay | 0.00 | 264.80 |
| Overtime Premium | 31.77 | 124.40 |
| Performance Bonus - Quarterly | 0.00 | 567.45 |
| Regular Earnings | 644.34 | 8,570.35 |
| Vacation | 145.21 | 145.21 |

| Description | Start Date | End Date | Hours | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|
| Overtime Premium | | | 3.50 | 18.15 | 0.50 | 31.77 |
| Regular Earnings | | | 35.50 | 18.15 | 1.00 | 644.34 |
| Vacation | | | 8.00 | 18.15 | 1.00 | 145.21 |

| Hours | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Holiday Pay Hours Worked | 0.00 | 16.00 |
| Hourly Offset Hours Worked | -3.50 | -13.75 |
| Overtime Premium Hours Worked | 3.50 | 13.75 |
| Performance Bonus - Quarterly Hours Worked | 0.00 | 40.00 |
| Regular Earnings Hours Worked | 35.50 | 482.00 |
| Unpaid Leave of Abs for Business Hours Worked | 10.00 | 10.00 |
| Vacation Hours Worked | 8.00 | 8.00 |

| Pretax Deductions | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| BEN Dental PT | 1.50 | 19.50 |
| BEN Medical PT | 17.16 | 223.08 |
| Individual 401k Contribution | 49.28 | 580.35 |



**Payslip**

**Payroll**

| Tax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| FIT Withheld | 29.18 | 373.55 |
| Medicare Employee Withheld | 11.64 | 136.73 |
| Social Security Employee Withheld | 49.77 | 584.64 |
| SIT Withheld (PA) | 24.64 | 289.47 |
| SUI Employee Withheld (PA) | 0.49 | 5.80 |
| Head Tax Withheld (PA,Adams,Straban Township) | 0.00 | 10.00 |
| City Withheld (PA,York,Penn Township) | 4.01 | 47.15 |
| School Withheld (PA,South Western SD) | 4.01 | 47.15 |

| Employer Paid Benefits | | |
|---|---|---|
| Description | Current | Year to Date |
| BEN Basic ADD ER | .16 | 2.08 |
| BEN Basic Life ER | .28 | 3.64 |
| BEN Dental ER | 5.07 | 65.91 |
| BEN LTD ER | 1.26 | 16.38 |
| BEN Medical ER | 84.9 | 1103.7 |
| BEN STD ER | .62 | 8.06 |
| FUTA Liability | 0 | 42 |
| Medicare Employer Liability | 11.64 | 136.73 |
| SUI Employer Liability | 60.32 | 710.33 |
| Social Security Employer Liability | 49.77 | 584.64 |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| Check/Deposit Number | Bank Name | Branch Name | Account Number | Currency | Payment Amount |
| 75576028 | All Banks in US | 031302955 | XXXXX7874 | USD | 629.64 |

| Tax Withholding Information | | | |
|---|---|---|---|
| Type | Marital Status | Exemptions | Additional Amount |
| FEDERAL | Married | 3 | 0.00 |
| PA | | 0 | 0.00 |



**Payslip**

**Payroll**

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Lawrence Chester | 34093-1 | US Weekly |
| Person Number | Assignment Number | Salary Basis Name |
| 34093 | E34093 | Gettysburg Hourly |
| Hire Date | Job Title | Tax Reporting Unit Name |
| 17-Jan-2016 | Operator, B | Pella Corporation |
| Employee Address | Position | Tax Reporting Unit Address |
| 403 Debbie Ct<br>Hanover, PA 17331<br>US | | 102 Main Street<br>Pella, IA 50219<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 11-Mar-2018 | 17-Mar-2018 | 23-Mar-2018 | 18.15 |

| Summary | | |
|---|---|---|
| Description | Current | Year to Date |
| Gross Earnings | 698.80 | 8,850.89 |
| Pretax Deductions | 60.59 | 754.99 |
| Employee Tax Deductions | 97.80 | 1,370.75 |
| Net Payment | 540.41 | 6,725.15 |

| Earnings | | |
|---|---|---|
| Description | Current | Year to Date |
| Holiday Pay | 0.00 | 264.80 |
| Overtime Premium | 0.00 | 92.63 |
| Performance Bonus - Quarterly | 0.00 | 567.45 |
| Regular Earnings | 698.80 | 7,926.01 |

| Description | Start Date | End Date | Hours | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|
| Regular Earnings | | | 38.50 | 18.15 | 1.00 | 698.80 |

| Hours | | |
|---|---|---|
| Description | Current | Year to Date |
| Holiday Pay Hours Worked | 0.00 | 16.00 |
| Hourly Offset Hours Worked | 0.00 | -10.25 |
| Overtime Premium Hours Worked | 0.00 | 10.25 |
| Performance Bonus - Quarterly Hours Worked | 0.00 | 40.00 |
| Regular Earnings Hours Worked | 38.50 | 446.50 |

| Pretax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| BEN Dental PT | 1.50 | 18.00 |
| BEN Medical PT | 17.16 | 205.92 |
| Individual 401k Contribution | 41.93 | 531.07 |

| Tax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| FIT Withheld | 17.67 | 344.37 |
| Medicare Employee Withheld | 9.86 | 125.09 |
| Social Security Employee Withheld | 42.17 | 534.87 |
| SIT Withheld (PA) | 20.88 | 264.83 |



**Payroll**

| | | |
|---|---|---|
| SUI Employee Withheld (PA) | 0.42 | 5.31 |
| Head Tax Withheld (PA,Adams,Straban Township) | 0.00 | 10.00 |
| City Withheld (PA,York,Penn Township) | 3.40 | 43.14 |
| School Withheld (PA,South Western SD) | 3.40 | 43.14 |

| Employer Paid Benefits | | |
|---|---|---|
| Description | Current | Year to Date |
| BEN Basic ADD ER | .16 | 1.92 |
| BEN Basic Life ER | .28 | 3.36 |
| BEN Dental ER | 5.07 | 60.84 |
| BEN LTD ER | 1.26 | 15.12 |
| BEN Medical ER | 84.9 | 1018.8 |
| BEN STD ER | .62 | 7.44 |
| FUTA Liability | 0 | 42 |
| Medicare Employer Liability | 9.86 | 125.09 |
| SUI Employer Liability | 51.32 | 650.01 |
| Social Security Employer Liability | 42.17 | 534.87 |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| Check/Deposit Number | Bank Name | Branch Name | Account Number | Currency | Payment Amount |
| 74540467 | All Banks in US | 031302955 | XXXXX7874 | USD | 540.41 |

| Tax Withholding Information | | | |
|---|---|---|---|
| Type | Marital Status | Exemptions | Additional Amount |
| FEDERAL | Married | 3 | 0.00 |
| PA | | 0 | 0.00 |



**Payroll**

**Payslip**

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Lawrence Chester | 34093-1 | US Weekly |
| **Person Number** | **Assignment Number** | **Salary Basis Name** |
| 34093 | E34093 | Gettysburg Hourly |
| **Hire Date** | **Job Title** | **Tax Reporting Unit Name** |
| 17-Jan-2016 | Operator, B | Pella Corporation |
| **Employee Address** | **Position** | **Tax Reporting Unit Address** |
| 403 Debbie Ct<br>Hanover, PA 17331<br>US | | 102 Main Street<br>Pella, IA 50219<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 1-Apr-2018 | 7-Apr-2018 | 13-Apr-2018 | 18.15 |

| Summary | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Gross Earnings | 1,141.21 | 11,802.67 |
| Imputed Earnings | 0.00 | 25.00 |
| Pretax Deductions | 87.13 | 986.58 |
| Employee Tax Deductions | 196.02 | 1,851.67 |
| Net Payment | 858.06 | 8,939.42 |

| Earnings | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Holiday Pay | 145.20 | 410.00 |
| Overtime Premium | 138.39 | 342.20 |
| Performance Bonus - Quarterly | 0.00 | 567.45 |
| Regular Earnings | 857.62 | 10,312.81 |
| Taxable Fringe Benefit | 0.00 | 25.00 |
| Vacation | 0.00 | 145.21 |

| Description | Start Date | End Date | Hours | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|
| Overtime Premium | | | 15.25 | 18.15 | 0.50 | 138.39 |
| Regular Earnings | | | 47.25 | 18.15 | 1.00 | 857.62 |
| Holiday Pay | | | 8.00 | 18.15 | 1.00 | 145.20 |

| Hours | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Holiday Pay Hours Worked | 8.00 | 24.00 |
| Hourly Offset Hours Worked | -15.25 | -37.75 |
| Overtime Premium Hours Worked | 15.25 | 37.75 |
| Performance Bonus - Quarterly Hours Worked | 0.00 | 40.00 |
| Regular Earnings Hours Worked | 47.25 | 578.00 |
| Taxable Fringe Benefit Hours Worked | 0.00 | 40.00 |
| Unpaid Leave of Abs for Business Hours Worked | 0.00 | 10.00 |
| Vacation Hours Worked | 0.00 | 8.00 |

| Pretax Deductions | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| BEN Dental PT | 1.50 | 22.50 |
| BEN Medical PT | 17.16 | 257.40 |
| Individual 401k Contribution | 68.47 | 706.68 |



**Payslip**

**Payroll**

| Tax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| FIT Withheld | 63.78 | 484.15 |
| Medicare Employee Withheld | 16.28 | 167.08 |
| Social Security Employee Withheld | 69.60 | 714.41 |
| SIT Withheld (PA) | 34.46 | 353.73 |
| SUI Employee Withheld (PA) | 0.68 | 7.08 |
| City Withheld (PA,York,Penn Township) | 5.61 | 57.61 |
| Head Tax Withheld (PA,Adams,Straban Township) | 0.00 | 10.00 |
| School Withheld (PA,South Western SD) | 5.61 | 57.61 |

| Employer Paid Benefits | | |
|---|---|---|
| Description | Current | Year to Date |
| BEN Basic ADD ER | .16 | 2.4 |
| BEN Basic Life ER | .28 | 4.2 |
| BEN Dental ER | 5.07 | 76.05 |
| BEN LTD ER | 1.26 | 18.9 |
| BEN Medical ER | 84.9 | 1273.5 |
| BEN STD ER | .62 | 9.3 |
| FUTA Liability | 0 | 42 |
| Medicare Employer Liability | 16.28 | 167.08 |
| SUI Employer Liability | 0 | 734.43 |
| Social Security Employer Liability | 69.6 | 714.41 |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| Check/Deposit Number | Bank Name | Branch Name | Account Number | Currency | Payment Amount |
| 79696772 | All Banks in US | 031302955 | XXXXX7874 | USD | 858.06 |

| Tax Withholding Information | | | |
|---|---|---|---|
| Type | Marital Status | Exemptions | Additional Amount |
| FEDERAL | Married | 3 | 0.00 |
| PA | | 0 | 0.00 |



**Payroll**

**Payslip**

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Lawrence Chester | 34093-1 | US Weekly |
| **Person Number** | **Assignment Number** | **Salary Basis Name** |
| 34093 | E34093 | Gettysburg Hourly |
| **Hire Date** | **Job Title** | **Tax Reporting Unit Name** |
| 17-Jan-2016 | Operator, B | Pella Corporation |
| **Employee Address** | **Position** | **Tax Reporting Unit Address** |
| 403 Debbie Ct | | 102 Main Street |
| Hanover, PA 17331 | | Pella, IA 50219 |
| US | | US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 4-Mar-2018 | 10-Mar-2018 | 16-Mar-2018 | 18.15 |

| Summary | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Gross Earnings | 834.91 | 7,584.64 |
| Pretax Deductions | 68.75 | 660.35 |
| Employee Tax Deductions | 126.62 | 1,088.75 |
| Net Payment | 639.54 | 5,835.54 |

| Earnings | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Holiday Pay | 0.00 | 264.80 |
| Overtime Premium | 36.30 | 92.63 |
| Regular Earnings | 798.61 | 7,227.21 |

| Description | Start Date | End Date | Hours | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|
| Overtime Premium | | | 4.00 | 18.15 | 0.50 | 36.30 |
| Regular Earnings | | | 44.00 | 18.15 | 1.00 | 798.61 |

| Hours | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Holiday Pay Hours Worked | 0.00 | 16.00 |
| Hourly Offset Hours Worked | -4.00 | -10.25 |
| Overtime Premium Hours Worked | 4.00 | 10.25 |
| Regular Earnings Hours Worked | 44.00 | 408.00 |

| Pretax Deductions | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| BEN Dental PT | 1.50 | 16.50 |
| BEN Medical PT | 17.16 | 188.76 |
| Individual 401k Contribution | 50.09 | 455.09 |

| Tax Deductions | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| FIT Withheld | 30.46 | 209.35 |
| Medicare Employee Withheld | 11.83 | 107.00 |
| Social Security Employee Withheld | 50.61 | 457.52 |
| SIT Withheld (PA) | 25.06 | 226.53 |
| SUI Employee Withheld (PA) | 0.50 | 4.55 |



**Payslip**

**Payroll**

| | | |
|---|---|---|
| Head Tax Withheld (PA,Adams,Straban Township) | 0.00 | 10.00 |
| City Withheld (PA,York,Penn Township) | 4.08 | 36.90 |
| School Withheld (PA,South Western SD) | 4.08 | 36.90 |

| Employer Paid Benefits | | |
|---|---|---|
| Description | Current | Year to Date |
| BEN Basic ADD ER | .16 | 1.76 |
| BEN Basic Life ER | .28 | 3.08 |
| BEN Dental ER | 5.07 | 55.77 |
| BEN LTD ER | 1.26 | 13.86 |
| BEN Medical ER | 84.9 | 933.9 |
| BEN STD ER | .62 | 6.82 |
| FUTA Liability | 2.62 | 42 |
| Medicare Employer Liability | 11.83 | 107 |
| SUI Employer Liability | 61.32 | 557.02 |
| Social Security Employer Liability | 50.61 | 457.52 |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| Check/Deposit Number | Bank Name | Branch Name | Account Number | Currency | Payment Amount |
| 73445079 | All Banks in US | 031302955 | XXXXX7874 | USD | 639.54 |

| Tax Withholding Information | | | |
|---|---|---|---|
| Type | Marital Status | Exemptions | Additional Amount |
| FEDERAL | Married | 3 | 0.00 |
| PA | | 0 | 0.00 |



**Payroll**

**Payslip**

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Lawrence Chester | 34093-1 | US Weekly |
| **Person Number** | **Assignment Number** | **Salary Basis Name** |
| 34093 | E34093 | Gettysburg Hourly |
| **Hire Date** | **Job Title** | **Tax Reporting Unit Name** |
| 17-Jan-2016 | Operator, B | Pella Corporation |
| **Employee Address** | **Position** | **Tax Reporting Unit Address** |
| 403 Debbie Ct<br>Hanover, PA 17331<br>US | | 102 Main Street<br>Pella, IA 50219<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 25-Feb-2018 | 3-Mar-2018 | 9-Mar-2018 | 18.15 |

| Summary | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Gross Earnings | 694.28 | 6,749.73 |
| Pretax Deductions | 60.32 | 591.60 |
| Employee Tax Deductions | 96.84 | 962.13 |
| Net Payment | 537.12 | 5,196.00 |

| Earnings | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Holiday Pay | 0.00 | 264.80 |
| Overtime Premium | 0.00 | 56.33 |
| Regular Earnings | 694.28 | 6,428.60 |

| Description | Start Date | End Date | Hours | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|
| Regular Earnings | | | 38.25 | 18.15 | 1.00 | 694.28 |

| Hours | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Holiday Pay Hours Worked | 0.00 | 16.00 |
| Hourly Offset Hours Worked | 0.00 | -6.25 |
| Overtime Premium Hours Worked | 0.00 | 6.25 |
| Regular Earnings Hours Worked | 38.25 | 364.00 |

| Pretax Deductions | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| BEN Dental PT | 1.50 | 15.00 |
| BEN Medical PT | 17.16 | 171.60 |
| Individual 401k Contribution | 41.66 | 405.00 |

| Tax Deductions | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| FIT Withheld | 17.24 | 178.89 |
| Medicare Employee Withheld | 9.80 | 95.17 |
| Social Security Employee Withheld | 41.88 | 406.91 |
| SIT Withheld (PA) | 20.74 | 201.47 |
| SUI Employee Withheld (PA) | 0.42 | 4.05 |
| Head Tax Withheld (PA,Adams,Straban Township) | 0.00 | 10.00 |



**Payroll**

| | | |
|---|---|---|
| City Withheld (PA,York,Penn Township) | **3.38** | **32.82** |
| School Withheld (PA,South Western SD) | **3.38** | **32.82** |

| Employer Paid Benefits | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| BEN Basic ADD ER | **.16** | **1.6** |
| BEN Basic Life ER | **.28** | **2.8** |
| BEN Dental ER | **5.07** | **50.7** |
| BEN LTD ER | **1.26** | **12.6** |
| BEN Medical ER | **84.9** | **849** |
| BEN STD ER | **.62** | **6.2** |
| FUTA Liability | **4.05** | **39.38** |
| Medicare Employer Liability | **9.8** | **95.17** |
| SUI Employer Liability | **50.99** | **495.7** |
| Social Security Employer Liability | **41.88** | **406.91** |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| **Check/Deposit Number** | **Bank Name** | **Branch Name** | **Account Number** | **Currency** | **Payment Amount** |
| 72580362 | All Banks in US | 031302955 | XXXXX7874 | USD | **537.12** |

| Tax Withholding Information | | | |
|---|---|---|---|
| **Type** | **Marital Status** | **Exemptions** | **Additional Amount** |
| FEDERAL | Married | 3 | **0.00** |
| PA | | 0 | **0.00** |



**Payroll**

**Payslip**

Page: 1 of 2

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Lawrence Chester | 34093-1 | US Weekly |
| Person Number | Assignment Number | Salary Basis Name |
| 34093 | E34093 | Gettysburg Hourly |
| Hire Date | Job Title | Tax Reporting Unit Name |
| 17-Jan-2016 | Operator, B | Pella Corporation |
| Employee Address | Position | Tax Reporting Unit Address |
| 403 Debbie Ct<br>Hanover, PA 17331<br>US | | 102 Main Street<br>Pella, IA 50219<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 18-Feb-2018 | 24-Feb-2018 | 2-Mar-2018 | 18.15 |

| Summary | | |
|---|---|---|
| Description | Current | Year to Date |
| Gross Earnings | 685.20 | 6,055.45 |
| Pretax Deductions | 59.77 | 531.28 |
| Employee Tax Deductions | 94.92 | 865.29 |
| Net Payment | 530.51 | 4,658.88 |

| Earnings | | |
|---|---|---|
| Description | Current | Year to Date |
| Holiday Pay | 0.00 | 264.80 |
| Overtime Premium | 0.00 | 56.33 |
| Regular Earnings | 685.20 | 5,734.32 |

| Description | Start Date | End Date | Hours | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|
| Regular Earnings | | | 37.75 | 18.15 | 1.00 | 685.20 |

| Hours | | |
|---|---|---|
| Description | Current | Year to Date |
| Holiday Pay Hours Worked | 0.00 | 16.00 |
| Hourly Offset Hours Worked | 0.00 | -6.25 |
| Overtime Premium Hours Worked | 0.00 | 6.25 |
| Regular Earnings Hours Worked | 37.75 | 325.75 |

| Pretax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| BEN Dental PT | 1.50 | 13.50 |
| BEN Medical PT | 17.16 | 154.44 |
| Individual 401k Contribution | 41.11 | 363.34 |

| Tax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| FIT Withheld | 16.39 | 161.65 |
| Medicare Employee Withheld | 9.67 | 85.37 |
| Social Security Employee Withheld | 41.33 | 365.03 |
| SIT Withheld (PA) | 20.46 | 180.73 |
| SUI Employee Withheld (PA) | 0.41 | 3.63 |
| City Withheld (PA,York,Penn Township) | 3.33 | 29.44 |



**Payroll**

| | | |
|---|---|---|
| Head Tax Withheld (PA,Adams,Straban Township) | 0.00 | 10.00 |
| School Withheld (PA,South Western SD) | 3.33 | 29.44 |

| Employer Paid Benefits | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| BEN Basic ADD ER | .16 | 1.44 |
| BEN Basic Life ER | .28 | 2.52 |
| BEN Dental ER | 5.07 | 45.63 |
| BEN LTD ER | 1.26 | 11.34 |
| BEN Medical ER | 84.9 | 764.1 |
| BEN STD ER | .62 | 5.58 |
| FUTA Liability | 4 | 35.33 |
| Medicare Employer Liability | 9.67 | 85.37 |
| SUI Employer Liability | 50.32 | 444.71 |
| Social Security Employer Liability | 41.33 | 365.03 |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| **Check/Deposit Number** | **Bank Name** | **Branch Name** | **Account Number** | **Currency** | **Payment Amount** |
| 71746130 | All Banks in US | 031302955 | XXXXX7874 | USD | 530.51 |

| Tax Withholding Information | | | |
|---|---|---|---|
| **Type** | **Marital Status** | **Exemptions** | **Additional Amount** |
| FEDERAL | Married | 3 | 0.00 |
| PA | | 0 | 0.00 |



**Payroll**

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Lawrence Chester | 34093-1 | US Weekly |
| Person Number | Assignment Number | Salary Basis Name |
| 34093 | E34093 | Gettysburg Hourly |
| Hire Date | Job Title | Tax Reporting Unit Name |
| 17-Jan-2016 | Operator, B | Pella Corporation |
| Employee Address | Position | Tax Reporting Unit Address |
| 403 Debbie Ct<br>Hanover, PA 17331<br>US | | 102 Main Street<br>Pella, IA 50219<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 11-Feb-2018 | 17-Feb-2018 | 23-Feb-2018 | 18.15 |

| Summary | | |
|---|---|---|
| Description | Current | Year to Date |
| Gross Earnings | 882.59 | 5,370.25 |
| Pretax Deductions | 71.62 | 471.51 |
| Employee Tax Deductions | 136.71 | 770.37 |
| Net Payment | 674.26 | 4,128.37 |

| Earnings | | |
|---|---|---|
| Description | Current | Year to Date |
| Holiday Pay | 0.00 | 264.80 |
| Overtime Premium | 52.19 | 56.33 |
| Regular Earnings | 830.40 | 5,049.12 |

| Description | Start Date | End Date | Hours | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|
| Regular Earnings | | | 45.75 | 18.15 | 1.00 | 830.40 |
| Overtime Premium | | | 5.75 | 18.15 | 0.50 | 52.19 |

| Hours | | |
|---|---|---|
| Description | Current | Year to Date |
| Holiday Pay Hours Worked | 0.00 | 16.00 |
| Hourly Offset Hours Worked | -5.75 | -6.25 |
| Overtime Premium Hours Worked | 5.75 | 6.25 |
| Regular Earnings Hours Worked | 45.75 | 288.00 |

| Pretax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| BEN Dental PT | 1.50 | 12.00 |
| BEN Medical PT | 17.16 | 137.28 |
| Individual 401k Contribution | 52.96 | 322.23 |

| Tax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| FIT Withheld | 34.94 | 145.26 |
| Medicare Employee Withheld | 12.52 | 75.70 |
| Social Security Employee Withheld | 53.56 | 323.70 |
| SIT Withheld (PA) | 26.52 | 160.27 |
| SUI Employee Withheld (PA) | 0.53 | 3.22 |



| | | |
|---|---|---|
| City Withheld (PA,York,Penn Township) | 4.32 | 26.11 |
| Head Tax Withheld (PA,Adams,Straban Township) | 0.00 | 10.00 |
| School Withheld (PA,South Western SD) | 4.32 | 26.11 |

| Employer Paid Benefits | | |
|---|---|---|
| Description | Current | Year to Date |
| BEN Basic ADD ER | .16 | 1.28 |
| BEN Basic Life ER | .28 | 2.24 |
| BEN Dental ER | 5.07 | 40.56 |
| BEN LTD ER | 1.26 | 10.08 |
| BEN Medical ER | 84.9 | 679.2 |
| BEN STD ER | .62 | 4.96 |
| FUTA Liability | 5.19 | 31.33 |
| Medicare Employer Liability | 12.52 | 75.7 |
| SUI Employer Liability | 64.82 | 394.39 |
| Social Security Employer Liability | 53.56 | 323.7 |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| Check/Deposit Number | Bank Name | Branch Name | Account Number | Currency | Payment Amount |
| 70917592 | All Banks in US | 031302955 | XXXXX7874 | USD | 674.26 |

| Tax Withholding Information | | | |
|---|---|---|---|
| Type | Marital Status | Exemptions | Additional Amount |
| FEDERAL | Married | 3 | 0.00 |
| PA | | 0 | 0.00 |


**Payroll**

**Payslip**

Page: 1 of 2

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Lawrence Chester | 34093-1 | US Weekly |
| Person Number | Assignment Number | Salary Basis Name |
| 34093 | E34093 | Gettysburg Hourly |
| Hire Date | Job Title | Tax Reporting Unit Name |
| 17-Jan-2016 | Operator, B | Pella Corporation |
| Employee Address | Position | Tax Reporting Unit Address |
| 403 Debbie Ct<br>Hanover, PA 17331<br>US | | 102 Main Street<br>Pella, IA 50219<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 4-Feb-2018 | 10-Feb-2018 | 16-Feb-2018 | 18.15 |

| Summary | | |
|---|---|---|
| Description | Current | Year to Date |
| Gross Earnings | 644.35 | 4,487.66 |
| Pretax Deductions | 57.32 | 399.89 |
| Employee Tax Deductions | 86.28 | 633.66 |
| Net Payment | 500.75 | 3,454.11 |

| Earnings | | |
|---|---|---|
| Description | Current | Year to Date |
| Holiday Pay | 0.00 | 264.80 |
| Overtime Premium | 0.00 | 4.14 |
| Regular Earnings | 644.35 | 4,218.72 |

| Description | Start Date | End Date | Hours | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|
| Regular Earnings | | | 35.50 | 18.15 | 1.00 | 644.35 |

| Hours | | |
|---|---|---|
| Description | Current | Year to Date |
| Holiday Pay Hours Worked | 0.00 | 16.00 |
| Hourly Offset Hours Worked | 0.00 | -0.50 |
| Overtime Premium Hours Worked | 0.00 | 0.50 |
| Regular Earnings Hours Worked | 35.50 | 242.25 |

| Pretax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| BEN Dental PT | 1.50 | 10.50 |
| BEN Medical PT | 17.16 | 120.12 |
| Individual 401k Contribution | 38.66 | 269.27 |

| Tax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| FIT Withheld | 12.55 | 110.32 |
| Medicare Employee Withheld | 9.08 | 63.18 |
| Social Security Employee Withheld | 38.80 | 270.14 |
| SIT Withheld (PA) | 19.21 | 133.75 |
| SUI Employee Withheld (PA) | 0.38 | 2.69 |
| City Withheld (PA,York,Penn Township) | 3.13 | 21.79 |


**Payroll**

| | | |
|---|---|---|
| Head Tax Withheld (PA,Adams,Straban Township) | 0.00 | 10.00 |
| School Withheld (PA,South Western SD) | 3.13 | 21.79 |

| Employer Paid Benefits | | |
|---|---|---|
| Description | Current | Year to Date |
| BEN Basic ADD ER | .16 | 1.12 |
| BEN Basic Life ER | .28 | 1.96 |
| BEN Dental ER | 5.07 | 35.49 |
| BEN LTD ER | 1.26 | 8.82 |
| BEN Medical ER | 84.9 | 594.3 |
| BEN STD ER | .62 | 4.34 |
| FUTA Liability | 3.75 | 26.14 |
| Medicare Employer Liability | 9.08 | 63.18 |
| SUI Employer Liability | 47.32 | 329.57 |
| Social Security Employer Liability | 38.8 | 270.14 |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| Check/Deposit Number | Bank Name | Branch Name | Account Number | Currency | Payment Amount |
| 70120960 | All Banks in US | 031302955 | XXXXX7874 | USD | 500.75 |

| Tax Withholding Information | | | |
|---|---|---|---|
| Type | Marital Status | Exemptions | Additional Amount |
| FEDERAL | Married | 3 | 0.00 |
| PA | | 0 | 0.00 |



**Payroll**

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Lawrence Chester | 34093-1 | US Weekly |
| **Person Number** | **Assignment Number** | **Salary Basis Name** |
| 34093 | E34093 | Gettysburg Hourly |
| **Hire Date** | **Job Title** | **Tax Reporting Unit Name** |
| 17-Jan-2016 | Operator, B | Pella Corporation |
| **Employee Address** | **Position** | **Tax Reporting Unit Address** |
| 403 Debbie Ct<br>Hanover, PA 17331<br>US | | 102 Main Street<br>Pella, IA 50219<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 28-Jan-2018 | 3-Feb-2018 | 9-Feb-2018 | 18.15 |

| Summary | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Gross Earnings | 685.18 | 3,843.31 |
| Pretax Deductions | 59.77 | 342.57 |
| Employee Tax Deductions | 94.91 | 547.38 |
| Net Payment | 530.50 | 2,953.36 |

| Earnings | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Holiday Pay | 0.00 | 264.80 |
| Overtime Premium | 0.00 | 4.14 |
| Regular Earnings | 685.18 | 3,574.37 |

| Description | Start Date | End Date | Hours | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|
| Regular Earnings | | | 37.75 | 18.15 | 1.00 | 685.18 |

| Hours | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Holiday Pay Hours Worked | 0.00 | 16.00 |
| Hourly Offset Hours Worked | 0.00 | -0.50 |
| Overtime Premium Hours Worked | 0.00 | 0.50 |
| Regular Earnings Hours Worked | 37.75 | 206.75 |

| Pretax Deductions | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| BEN Dental PT | 1.50 | 9.00 |
| BEN Medical PT | 17.16 | 102.96 |
| Individual 401k Contribution | 41.11 | 230.61 |

| Tax Deductions | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| FIT Withheld | 16.39 | 97.77 |
| Medicare Employee Withheld | 9.66 | 54.10 |
| Social Security Employee Withheld | 41.32 | 231.34 |
| SIT Withheld (PA) | 20.46 | 114.54 |
| SUI Employee Withheld (PA) | 0.42 | 2.31 |
| Head Tax Withheld (PA,Adams,Straban Township) | 0.00 | 10.00 |



**Payroll**

| | | |
|---|---|---|
| City Withheld (PA,York,Penn Township) | 3.33 | 18.66 |
| School Withheld (PA,South Western SD) | 3.33 | 18.66 |

| Employer Paid Benefits | | |
|---|---|---|
| Description | Current | Year to Date |
| BEN Basic ADD ER | .16 | 0.96 |
| BEN Basic Life ER | .28 | 1.68 |
| BEN Dental ER | 5.07 | 30.42 |
| BEN LTD ER | 1.26 | 7.56 |
| BEN Medical ER | 84.9 | 509.4 |
| BEN STD ER | .62 | 3.72 |
| FUTA Liability | 4 | 22.39 |
| Medicare Employer Liability | 9.66 | 54.1 |
| SUI Employer Liability | 50.32 | 282.25 |
| Social Security Employer Liability | 41.32 | 231.34 |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| Check/Deposit Number | Bank Name | Branch Name | Account Number | Currency | Payment Amount |
| 69256577 | All Banks in US | 031302955 | XXXXX7874 | USD | 530.50 |

| Tax Withholding Information | | | |
|---|---|---|---|
| Type | Marital Status | Exemptions | Additional Amount |
| FEDERAL | Married | 3 | 0.00 |
| PA | | 0 | 0.00 |